# Invoice

**Invoice**   0807 NAA WRN1

**Date**   14 August 2007



Werner Company
93 Werner Road
Greenville, PA 16125

**For the attention of**   Larry V. Friend
Chief Financial Officer

| | |
|---|---:|
| Monthly advisory fee: April 1, 2007 – April 30, 2007 | $150,000.00 |
| Monthly advisory fee: May 1, 2007 – May 31, 2007 | 150,000.00 |
| Monthly advisory fee: June 1, 2007 – June 8, 2007 (pro-rated) | 40,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 272,000.00 |
| Out-of-pocket expenses: | 226,363.20 |
| Less credit: over payment | -95,000.00 |
| Less credit: fee auditor's expense reduction | -2,268.64 |
| **Total Due** | **$401,094.56** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
|---|---|---|
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE 19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# Werner Holding Company

## Summary of Out-of-Pocket Expenses

| | | |
|---|---:|---:|
| Travel | $ | 695.40 |
| Taxis | | 880.06 |
| Hotel | | - |
| Legal | | 222,167.39 |
| Miscellaneous | | 67.20 |
| Meals | | 318.90 |
| Word Processing | | 60.00 |
| Copies | | 1,763.00 |
| Research/Database | | 250.32 |
| Telephone/Communications | | 121.58 |
| Courier Services | | 39.35 |
| | | |
| **Total** | $ | 226,363.20 |

# Werner Holding Company

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/15/07 | Ticket refund | New York, NY | -$724.40 | Vendor | B. Douton |
| 03/20/07 | NY/Wilmington/NY rail | New York, NY | $386.00 | Vendor | B. Douton |
| 03/20/07 | Tzell service charge | New York, NY | $40.00 | Vendor | B. Douton |
| 04/25/07 | Tzell service charge | New York, NY | $40.00 | Vendor | N. Augustine |
| 04/25/07 | NY/Wilmington/NY rail | New York, NY | $368.00 | Vendor | B. Douton |
| 04/25/07 | Amtrak fee | New York, NY | $18.00 | Vendor | B. Douton |
| 04/25/07 | Tzell service charge | New York, NY | $40.00 | Vendor | B. Douton |
| 04/25/07 | NY/Delaware/NY - train | New York, NY | $388.00 | Vendor | N. Augustine |
| 04/25/07 | NY/Philadelphia - plane | New York, NY | $234.40 | Vendor | N. Augustine |
| 04/25/07 | Ticket refund - rail | New York, NY | -$174.60 | Vendor | N. Augustine |
| 05/15/07 | Tzell service charge | New York, NY | $40.00 | Vendor | B. Douton |
| 05/16/07 | Tzell service charge | New York, NY | $40.00 | Vendor | N. Augustine |

**Total**  $695.40

# Werner Holding Company

## Taxi Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/03/07 | From office to home | New York, NY | $11.00 | Vendor | C. Orellana |
| 04/09/07 | From office to home | New York, NY | $27.54 | Vendor | B. Adamczyk |
| 04/09/07 | From office to home | New York, NY | $13.00 | Vendor | C. Orellana |
| 04/10/07 | From office to home | New York, NY | $10.00 | Vendor | C. Orellana |
| 04/14/07 | From office to home | New York, NY | $9.00 | Vendor | B. Douton |
| 04/14/07 | Package delivery to NAA | New York, NY | $117.30 | Vendor | B. Adamczyk |
| 04/17/07 | From meeting to office | New York, NY | $10.00 | Vendor | B. Douton |
| 04/17/07 | From office to meeting | New York, NY | $11.00 | Vendor | B. Douton |
| 04/17/07 | From office to home | New York, NY | $13.00 | Vendor | C. Orellana |
| 04/18/07 | From office to home | New York, NY | $14.00 | Vendor | C. Orellana |
| 04/24/07 | From office to home | New York, NY | $26.52 | Vendor | B. Adamczyk |
| 04/25/07 | From Stamford train station to airport | New York, NY | $70.00 | Vendor | N. Augustine |
| 04/25/07 | From Philadelphia to Wilmington | Philadelphia, PA | $119.14 | Vendor | N. Augustine |
| 04/25/07 | From home to train station | New York, NY | $104.35 | Vendor | N. Augustine |
| 04/25/07 | From court to train station | Wilmington, DE | $149.86 | Vendor | N. Augustine |
| 04/25/07 | From train station to home | New York, NY | $104.35 | Vendor | N. Augustine |
| 04/28/07 | From office to home | New York, NY | $13.00 | Vendor | C. Orellana |
| 05/03/07 | From office to meeting | New York, NY | $9.00 | Vendor | B. Douton |
| 05/03/07 | From office to home | New York, NY | $9.00 | Vendor | B. Douton |
| 05/09/07 | From office to home | New York, NY | $8.00 | Vendor | B. Douton |
| 05/14/07 | From office to home | New York, NY | $8.00 | Vendor | B. Douton |
| 05/24/07 | From office to home | New York, NY | $12.00 | Vendor | C. Orellana |
| 06/20/07 | From Penn station to home | New York, NY | $6.00 | Vendor | B. Douton |
| 06/20/07 | From home to Penn station | New York, NY | $5.00 | Vendor | B. Douton |

Total                                                                                       $880.06

**Legal Expense Breakdown**

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/16/07 | Debevoise & Plimpton - March 2007 | New York, NY | $22,768.77 | Vendor | Various |
| 04/26/07 | Potter Anderson (local counsel) - Nov. 2006 through April 3, 2007 | New York, NY | $18,133.30 | Vendor | Various |
| 05/11/07 | Debevoise & Plimpton - April 2007 | New York, NY | $6,659.31 | Vendor | Various |
| 05/31/07 | Potter Anderson (local counsel) April 1, 2007 - May 2, 2007 | New York, NY | $5,034.68 | Vendor | Various |
| 07/05/07 | Debevoise & Plimpton - May 2007 | New York, NY | $142,850.05 | Vendor | Various |
| 07/17/07 | Cooley Goward Kronish LLP June 14, 2007 through June 30, 2007 [1] | New York, NY | $26,721.28 | Vendor | Various |
| **Total** | | | $222,167.39 | | |

[1] Retained to represent Rothschild with respect to the fee motion filed by Jefferies for which Debevoise and Plimpton had a conflict.

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

---

April 12, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Invoice Number: 1085282
Matter Number: 21689.1042

For Professional Services and Advice rendered from March 1, 2007 through March 31, 2007 in connection with
**WERNER**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 02/13/07 | S Vaccaro | Emails with ls re status of email review, e-files and paper document review . | 0.30 | 174.00 |
| 02/15/07 | S Vaccaro | Email with client and debtor's counsel regarding fee dispute, upcoming hearing; draft stipulated protective order for use with R.2004 materials; review approximately sixty documents with ls to answer her questions. | 3.10 | 1,798.00 |
| 02/16/07 | S Vaccaro | Prep for call with N. Augustine, M. Feldman, attention to rescheduling of same; respond to f/u question from ls re document; t/c with N. Augustine re path forward; t/c with Baddley regarding hearing; email to N. Augustine re same; assignment to ls to prepare stipulation; email to Baddley re continuation of hearing; email with N. Augustine re rescheduled hearing date; review draft stipulation; and attorney's certification; respond to B. Douton inquiry re status of response to subpoena; email to Baddley with draft stip and certification for continuation; email to D. Baldwin re same; email to B. Douton re need to discuss documents for production with him; review of draft confidentiality stip, send to J. Davis; call w/ls regarding revisions needed in stip, certification; review agenda, email to B. Douton and N. Augustine re same. | 2.20 | 1,276.00 |
| 02/17/07 | S Vaccaro | Email with ls regarding doc review. | 0.20 | 116.00 |
| 02/18/07 | S Vaccaro | Emails to ls re docs; review of docs marked by B. Douton on index; review of all documents flagged for further discussion with B. Douton. | 5.70 | 3,306.00 |
| 02/19/07 | S Vaccaro | Email with J. Waite, M. Massell re hearing, order for | 1.10 | 638.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| | | same; email with B. Douton re review of documents for subpoena; email from Baddley, to client regarding status of continuation of fee dispute hearing; email to ls re documents for production; draft form of order for approval of payment of holdback; assignment to ls re: order. | | |
| 02/20/07 | S Vaccaro | Meeting with ls re docs for B. Douton review; email from D. Baddley re stip; make changes to form of order for payment of "holdback"; t/c's with C. Orellana re same; reply email to D. Baddley re same; email with J. Waite, M. Massell re hearing tomorrow; review ls email with docs for review, instructions for sending to B. Douton; email to J. Carroll re privilege status of certain documents; t/c from J. Waite; further revisions to proposed form of order; email to J. Waite and t/c with ls re documents to B. Douton; t/c with B. Douton re documents; email to B. Douton, N. Augustine regarding status of fee hearing; email from J. Carroll regarding privilege; f/u email to B. Douton regarding tab on worksheet; attention to confidentiality issue; further emails from ls regarding review. | 4.00 | 2,320.00 |
| 02/21/07 | S Vaccaro | T/c with J. Waite re today's hearing, modifications to draft form of order, send to Waite; t/c from J. Carroll re privilege issue; vmail to MW re same; telephonic appearance at Omnibus hearing; email to B. Douton re status of monthly fees. | 0.70 | 406.00 |
| 02/22/07 | S Vaccaro | T/c with J. Carroll re memos; email with ls re email review; review docs for redaction; meeting with ls re email review, review all emails flagged; review remaining paper docs with questions; forward order approving Rothschild fees; attentioin to email from B. Douton regarding redaction and information in confidentiality issues; further guidance to ls on documents. | 3.20 | 1,856.00 |
| 02/23/07 | S Vaccaro | Attention to guidance from B. Douton on confidential information; guidance to ls re same, coordinating document review with WFG. | 0.40 | 232.00 |
| 02/26/07 | S Vaccaro | Guidance to LS regarding various aspects of production. | 0.30 | 174.00 |
| 02/28/07 | S Vaccaro | Respond to emails and review documents per ls requests. | 0.60 | 348.00 |
| 03/04/07 | L Sypek | Reviewed emails in preparation for response to Creditors' Committee R. 2004 Subpoena. | 1.30 | 403.00 |
| 03/06/07 | C Tyson | Review production to Wilkie Farr; calls to and from case team re: same; meet with dba re: same | 1.00 | 224.00 |
| 03/06/07 | S Vaccaro | Email from B. Douton, to ls re status of response to subpoena; email to B. Douton re same; t/c to D. | 0.50 | 290.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| | | Baldwin re suggested adjustments. | | |
| 03/06/07 | L Sypek | Emails w/S. Vaccaro and litigation support re: delivery of documents to WFG for review. Phone conf w/K. Holm of WFG re: same. Reviewed emails in preparation for production in connection w/ Committee's Rule 2004 Subpoena. | 3.60 | 1,116.00 |
| 03/06/07 | Litigation Suppo | Jose Rivera - Transfer production data and e-files to DVD and burn DVD for archives per L. Sypek. | 2.00 | 250.00 |
| 03/07/07 | C Tyson | Review database for delivery to Wilkie Farr re; request from case team | 0.50 | 112.00 |
| 03/07/07 | L Sypek | Prepared and forwarded documents to WFG for their review in preparation for production to R. 2004 subpoena. | 0.60 | 186.00 |
| 03/07/07 | Litigation Suppo | Jose Rivera - Load new data and files into Concordance database and transfer databases and files to DVD for production per L. Sypek. | 1.50 | 187.50 |
| 03/10/07 | L Sypek | Reviewed emails in preparation for production in response to Committee's R. 2004 motion. Email to S. Vaccaro re: same. | 7.80 | 2,418.00 |
| 03/12/07 | S Vaccaro | Talk through of docs and issues with ls; tc/ from D. Baddley re status of fee dispute for hearing on March 20; edit email of ls re confidential document. | 1.80 | 1,044.00 |
| 03/12/07 | L Sypek | Phone conf w/S. Vaccaro re: status of review of paper documents and emails in preparation for production in response to Committee's R. 2004 motion; drafted email to B. Douton re: same. | 1.50 | 465.00 |
| 03/13/07 | S Vaccaro | Email, t/c with Baddley regarding fee dispute; email with ls regarding doc review; email, t/c with N. Augustine regarding fee dispute; t/c to D. Baddley regarding same. | 0.30 | 174.00 |
| 03/13/07 | L Sypek | Email to B. Douton re: production of paper documents in response to Committee's R. 2004 motion. | 0.10 | 31.00 |
| 03/14/07 | S Vaccaro | Email from Baddley, t/c to ls re assignment to postpone hearing. | 0.10 | 58.00 |
| 03/14/07 | L Sypek | Drafted stipulation and certification for postponement of fees hearing until 4/25/2007 fee hearing and forwarded same to S. Vaccaro. Document review in preparation for production in response to Committee's R. 2004 subpoena. | 3.30 | 1,023.00 |
| 03/15/07 | S Vaccaro | Review pleadings, email to Baddley, Baldwin, ls all regarding finalization of postponement of hearing on fee dispute. | 0.60 | 348.00 |
| 03/15/07 | L Sypek | Revised fee dispute stipulation and certification and | 0.90 | 279.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
|  |  | forwarded same to D. Baldwin for filing. |  |  |
| 03/15/07 | Litigation Suppo | Jose Rivera - Attn to issue with file in database. | 0.30 | 37.50 |
| 03/16/07 | S Vaccaro | Attention to D. Baldwin comments on documents postponing hearing; guidance to ls regarding same. | 0.20 | 116.00 |
| 03/16/07 | L Sypek | Emails w/ D. Baldwin re: filing of fee dispute stipulation and certification. | 0.10 | 31.00 |
| 03/18/07 | S Vaccaro | Email with D. Baldwin regarding hearing next week. | 0.10 | 58.00 |
| 03/19/07 | S Vaccaro | Email with G. MacConail regarding hearing. | 0.10 | 58.00 |
| 03/19/07 | L Sypek | Document review in preparation for production in response to Committee's R. 2004 Subpoena. | 0.50 | 155.00 |
| 03/22/07 | S Vaccaro | Email from ls regarding status of document review. | 0.10 | 58.00 |
| 03/28/07 | M Wiles | T. S. Vaccaro re hearing. | 0.10 | 88.50 |
| 03/31/07 | L Sypek | Document review of emails in preparation for response to Committee's R. 2004 subpoena. | 2.20 | 682.00 |
|  |  | Hours / Amount: | 52.90 | $22,536.50 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Lawyer Late Nite Meals | 66.45 |
| Lawyer Late Nite Transportation | 128.52 |
| Telephone Toll Calls | 0.20 |
| D&P Messenger Charge | 37.10 |
| Disbursement Total: | $232.27 |

**Total this Matter :**    $22,768.77

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| PARTNER | | | |
| Michael E. Wiles | 0.10 | 885.00 | 88.50 |
| **TOTAL FOR PARTNER** | **0.10** | | **$88.50** |
| | | | |
| ASSOCIATE | | | |
| Lauren E. Sypek | 21.90 | 310.00 | 6,789.00 |
| Steve Vaccaro | 25.60 | 580.00 | 14,848.00 |
| **TOTAL FOR ASSOCIATE** | **47.50** | | **$21,637.00** |
| | | | |
| LIT SUPPORT | | | |
| Cyril Tyson | 1.50 | 224.00 | 336.00 |
| **TOTAL FOR LIT SUPPORT** | **1.50** | | **$336.00** |
| | | | |
| LIT SUPPRT TEMP | | | |
| Litigation Support3 | 3.80 | 125.00 | 475.00 |
| **TOTAL FOR LIT SUPPRT TEMP** | **3.80** | | **$475.00** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1085282

April 12, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total Fees** | **$22,536.50** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **232.27** |
| **Total Amount Due** | **$22,768.77** |

### *Remit Payment By:*

*Check*

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1085282

*Tax Identification Number 13 - 5537279*

22439749v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter  Name: *ROTHSCHILD RESTRUCTURING ENGAGEMENTS - WERNER*

Client / Matter Number: *21689.1042*

Period Covered: *March 1, 2007 through March 31, 2007*

Billing Partner: *Richard F. Hahn*

Reviewing Partner: *Debevoise & Plimpton*

April 12, 2007

Client : *ROTHSCHILD RESTRUCTURING ENGAGEMENTS*        Invoice No.: *1085282*

| | |
|---|---|
| **Total  Fees** | $22,536.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>232.27</u> |
| **Total Amount Due** | <u>**$22,768.77**</u> |



**Potter
Anderson
& Corroon LLP**

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

www.potteranderson.com

**David J. Baldwin**
Partner
Attorney at Law
dbaldwin@potteranderson.com
302 984-6017 Direct Phone
302 658-1192 Fax

December 18, 2006

Steve Vaccaro, Esquire
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022

    Re: In re: Werner Holdings Co. (DE), Inc.
       No. 06-10578

Dear Steve:

   Enclosed is our statement for services rendered through November 30, 2006 and costs incurred through December 4, 2006 for the above-referenced matter.

   Please call if you have any questions. Otherwise, I would appreciate it if you could put this in line for payment.

          Very truly yours,

          David J. Baldwin

DJB/ma
Enclosure
768183

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE   19899

Federal ID# 51-0080985

December 18, 2006

Bill Number  61878
File Number ROTINC-30726

Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire

For legal services rendered as more fully set forth in the attached statement.

| | | |
|---|---|---|
| Legal Services | $775.00 | |
| Bill Total | $775.00 | |

| | |
|---|---|
| Previous Balance | $6,118.74 |
| Total Due | $6,893.74 |

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE   19899

Federal ID# 51-0080985

December 18, 2006

Bill Number  61878
File Number ROTINC-30726

Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire

Re: Werner Holding Co.

Through November 30, 2006

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 11/02/06 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys.  Update calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 11/03/06 | DJB | Review/Analyze<br>Review pleadings | 0.80 Hrs | $400.00 |
| 11/03/06 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates.  Review updated docket sheet for order/ruling on certification of no objection filed re: Rothschild's first fee application.  Report findings to DJB. | 0.30 Hrs | $45.00 |
| 11/07/06 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates.  Review updated docket sheet for signed CNO re: Rothschild's First Fee Application.  Report findings to DJB. | 0.30 Hrs | $45.00 |
| 11/09/06 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to | 0.30 Hrs | $45.00 |

Rothschild, Inc.

Re: Werner Holding Co.

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | attorneys.  Update master calendar with upcoming objection and hearing dates.  Review updated docket sheet for signed CNO order re: Rothschild's 1st fee application.  Report findings to DJB. | | |
| 11/10/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates. | 0.30 Hrs | $45.00 |
| 11/14/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates. | 0.30 Hrs | $45.00 |
| 11/16/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates.  Review Amended First Quarterly Fee Request with client listing.  Copy to DBJ. | 0.20 Hrs | $30.00 |
| 11/17/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 11/28/06 | LJA | Draft/Revise Review Agenda letter for 11/29/06 hearing.  Copy to DJB and GRM.  Review incoming pleadings.  Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 11/30/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| | | | Total | $775.00 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| David J. Baldwin | 0.80 Hrs | 500/hr | $400.00 |
| Laura J. Ahtes | 2.50 Hrs | 150/hr | $375.00 |
| | 3.30 Hrs | | $775.00 |

Rothschild, Inc.

|  |  |
|---|---|
| TOTAL DUE THIS BILL | $775.00 |

**PREVIOUS BILLS OUTSTANDING**

| | | |
|---|---|---|
| 59952 | 11/30/06 | 6,118.74 |

|  |  |
|---|---|
| GRAND TOTAL DUE | $6,893.74 |



**Potter
Anderson
&Corroon** LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

www.potteranderson.com

**David J. Baldwin**
Partner
Attorney at Law
dbaldwin@potteranderson.com
302  984-6017  Direct Phone
302  658-1192  Fax

January 29, 2007

Steve Vaccaro, Esquire
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY  10022

      Re:    In re: Werner Holdings Co. (DE), Inc.
             06-10578 (KJC)

Dear Steve:

        Enclosed is our statement for services rendered through December 31, 2006 and costs incurred through January 3, 2007 for the above-referenced matter.

        Please call if you have any questions.  Otherwise, I would appreciate it if you could put this in line for payment.

                Very truly yours,

                David J. Baldwin

DJB/ma
Enclosure
774584

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE   19899

Federal ID# 51-0080985

January 29, 2007

Bill Number  66066
File Number ROTINC-30726

Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $7,200.00 |
| Disbursements | $509.27 |
| Bill Total | $7,709.27 |

| | |
|---|---|
| Previous Balance | $775.00 |
| Total Due | $8,484.27 |

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE   19899

Federal ID# 51-0080985


January 29, 2007

Bill Number  66066
File Number ROTINC-30726


Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire


Re: Werner Holding Co.


Through December 31, 2006

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/05/06 | LJA | Draft/Revise<br>Review incoming pleadings.  Distribute to attorneys.  Update master calendar with objection and hearing dates. | 0.10 Hrs | $15.00 |
| 12/07/06 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 12/12/06 | DJB | Communicate (Other Outside Counsel)<br>Communications with Steve Vaccaro; review material; all re: objection to fees | 1.30 Hrs | $650.00 |
| 12/12/06 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys.  Update calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 12/13/06 | BJS | Draft/Revise<br>Draft motion and notice re shorten notice; review/revise motion and notice re filing under seal; review/revise response to Committee's Fee App; coordinate filing and service; e-mails to/from counsel and co-counsel | 4.00 Hrs | $600.00 |

Rothschild, Inc.

Re: Werner Holding Co.

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/13/06 | DJB | Analysis/strategy<br>Work re: filing of response to objection to Rothschild's fee application; conference with S. Vaccarro | 2.20 Hrs | $1,100.00 |
| 12/13/06 | GRM | Review/Analyze<br>Reviewed objection to fee application and response. | 0.40 Hrs | $90.00 |
| 12/13/06 | GRM | Draft/Revise<br>Drafted and filed motion to seal attachment to response to fee objection, and motion to shorten time and request expedited hearing for motion to seal. | 3.00 Hrs | $675.00 |
| 12/14/06 | LJA | Draft/Revise<br>Review Agenda for 12/15 hearing.  Update master calendar with hearing information.  Copy to DJB and GRM.  Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates.  Review of document under seal motions and exhibits.  Brief conference with GRM regarding same.  Update calendars with upcoming hearing scheduled for 12/20 and objection deadline of 12/19/06. | 0.70 Hrs | $105.00 |
| 12/15/06 | DJB | Court Mandated Conferences<br>Prep. for and participate in Werner teleconference with the Court | 1.30 Hrs | $650.00 |
| 12/15/06 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates.  Review docket sheet for signed copy of orders re: #798 and #799 regarding motion to shorten notice for hearing 12/20/06. | 0.40 Hrs | $60.00 |
| 12/19/06 | DJB | Review/Analyze<br>Review pleadings and agenda for hearing prep.; communicate with S. Vaccaro | 2.50 Hrs | $1,250.00 |
| 12/19/06 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys.  Update master calendar with upcoming objection and hearing dates. | 0.30 Hrs | $45.00 |
| 12/20/06 | DJB | Court Mandated Conferences<br>Prep. for hearing; conference in office with Steve Vaccaro; attend hearing on Rothschild fee application before Judge Carey | 3.50 Hrs | $1,750.00 |

Rothschild, Inc.

Re: Werner Holding Co.

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/21/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 12/21/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 12/22/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.10 Hrs | $15.00 |
| 12/26/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 12/28/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 12/29/06 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.10 Hrs | $15.00 |

|  | | | Total | $7,200.00 |

**LEGAL SERVICES SUMMARY**

| Barbara J. Sitaras | 4.00 Hrs | 150/hr | $600.00 |
|--------------------|----------|--------|---------|
| David J. Baldwin | 10.80 Hrs | 500/hr | $5,400.00 |
| Gabriel R. MacConaill | 3.40 Hrs | 225/hr | $765.00 |
| Laura J. Ahtes | 2.90 Hrs | 150/hr | $435.00 |
|  | 21.10 Hrs | | $7,200.00 |

**DISBURSEMENTS**

Through January 3, 2007

E101 Copying                                                $90.20

Rothschild, Inc.

Re: Werner Holding Co.

**DISBURSEMENTS**

Through January 3, 2007

| | |
|---|---|
| E108 Postage | $66.60 |
| E105 Telephone | $13.86 |
| E124 Overtime | $217.61 |
| E111 Meals | $6.00 |
| E125 Daily Runner Services | $7.50 |
| E125 Parcels – Special Delivery | $107.50 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $509.27 |
| TOTAL DUE THIS BILL | $7,709.27 |

**PREVIOUS BILLS OUTSTANDING**

| | | |
|---|---|---|
| 61878 | 12/18/06 | 775.00 |

| | |
|---|---|
| GRAND TOTAL DUE | $8,484.27 |



**Potter
Anderson
&Corroon** LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

www.potteranderson.com

**David J. Baldwin**
Partner
Attorney at Law
dbaldwin@potteranderson.com
302 984-6017 Direct Phone
302 658-1192 Fax

February 26, 2007

Steve Vaccaro, Esquire
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022

> Re:    In re: Werner Holdings Co. (DE), Inc.
>        06-10578 (KJC)

Dear Steve:

    Enclosed is our statement for services rendered through January 31, 2007 and costs incurred through February 4, 2007 for the above-referenced matter.

    Please call if you have any questions. Otherwise, I would appreciate it if you could put this in line for payment.

Very truly yours,

David J. Baldwin

DJB/ma
Enclosure
779624

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE   19899

Federal ID# 51-0080985

February 26, 2007

Bill Number  65576
File Number  ROTINC-30726

Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $7,173.75 |
| Disbursements | $133.99 |
| Bill Total | $7,307.74 |

| | |
|---|---|
| Previous Balance | $9,193.02 |
| Total Due | $16,500.76 |

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE   19899

Federal ID# 51-0080985

February 26, 2007

Bill Number  65576
File Number  ROTINC-30726

Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire

Re: Werner Holding Co.

Through January 31, 2007

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/02/07 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys.  Update master calendar with upcoming hearing and objection dates.  Review Agenda for 1/4/07 hearing.  Copy to DJB and GRM. | 0.40 Hrs | $60.00 |
| 01/02/07 | LJA | Draft/Revise<br>Review Agenda for 1/4/07 hearing.  Update master calendar with hearing matters rescheduled to 2/1/07.  Copy to DJB and GRM. | 0.20 Hrs | $30.00 |
| 01/04/07 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys.  Update master calendar with upcoming hearing and objection dates. | 0.20 Hrs | $30.00 |
| 01/05/07 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys.  Update master calendar with upcoming hearing and objection dates. | 0.20 Hrs | $30.00 |
| 01/12/07 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys.  Update calendars with upcoming objection and hearing dates.` | 0.20 Hrs | $30.00 |

'Rothschild, Inc.

Re: Werner Holding Co.

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/16/07 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 01/18/07 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys. Update master calendar with upcoming objection and hearing dates. Review Agenda for 1/23/07 hearing. Copy to DJB. Update master calendar with hearing information re: continuation of lien committee's documents file under seal. | 0.30 Hrs | $45.00 |
| 01/22/07 | GRM | Communicate (Other Outside Counsel)<br>Communicated with DJB and co-counsel re: motion to strike or response. Researched potential reply to objection/timing. | 1.50 Hrs | $337.50 |
| 01/22/07 | PFD | Fee/Employment Objections<br>Review docket for administrative orders regarding fee applications and motions and objections pertaining to client's first application for fees. Prepare chart with documents, dates and docket numbers for use in responding to objections. | 2.10 Hrs | $315.00 |
| 01/23/07 | DJB | Communicate (Other Outside Counsel)<br>Review pleadins; work re: Reply to LLCP objection and joinder re: Rothschild's First Application, communication to Steve Vaccaro | 2.10 Hrs | $1,050.00 |
| 01/23/07 | DJB | Pleadings<br>Work re: Certification of counsel re: motion to seal | 0.30 Hrs | $150.00 |
| 01/23/07 | GRM | Research<br>Use of a CNO to obtain order on motion to seal. | 0.25 Hrs | $56.25 |
| 01/23/07 | LJA | Draft/Revise<br>Review incoming pleadings and distribute to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 01/24/07 | DJB | Communicate (Other Outside Counsel)<br>Revise reply and forward to Steve Vaccaro; communicate with Steve Vaccaro | 0.90 Hrs | $450.00 |
| 01/24/07 | PFD | Fee/Employment Objections<br>Review electronic filing notice and COS regarding LLCP's objection to client's first application for fees. Email attorneys with information. | 0.50 Hrs | $75.00 |

Rothschild, Inc.

Re: Werner Holding Co.

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/25/07 | DJB | Communicate (Other External)<br>Communications regarding fee application filings; review fee auditor report | 1.90 Hrs | $950.00 |
| 01/25/07 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming hearing and objection dates. | 0.20 Hrs | $30.00 |
| 01/26/07 | DJB | Draft/Revise<br>Draft certification of counsel regarding stipulation with Official Committee of Unsecured Creditors to postpone fee hearing; review, revise stipulation; draft form of order; revise and final reply of Rothschild in connection with Levine Leichtman Opposition and Joinder | 3.60 Hrs | $1,800.00 |
| 01/26/07 | LJA | Draft/Revise<br>Conference with DJB regarding Stipulation and Agreed Order re: fee dispute. Draft Certification of Counsel for proposed Stipulation. Draft separate Order to accompany Stipulation. Review local rules. Telephone call to Nancy Hunt re: filing of certification of counsel. Review service list and assist MA in updating same. | 1.70 Hrs | $255.00 |
| 01/26/07 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming hearing and objection dates. | 0.10 Hrs | $15.00 |
| 01/29/07 | DJB | Communicate (Other Outside Counsel)<br>Communication with Steve Vaccaro re: stipulation, certification of counsel, and form of Order | 0.40 Hrs | $200.00 |
| 01/30/07 | DJB | Communicate (Other External)<br>Revise and file certification of counsel, stipulation and order; conferences with Levine Leichtman counsel, debtors, creditors committee, fee advisors and Steve Vaccaro; review agendas and pleadings | 2.20 Hrs | $1,100.00 |
| 01/30/07 | LJA | Draft/Revise<br>Revise Stipulation and Agreed Order re: Fee Dispute. Brief conference with DJB re: filing of same. | 0.10 Hrs | $15.00 |
| 01/30/07 | LJA | Draft/Revise<br>Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming hearing and objection deadlines. Amended Agenda to DJB for 1/31/07 | 0.60 Hrs | $90.00 |

Rothschild, Inc.

Re: Werner Holding Co.

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | hearing.  Update master calendar with 1/31 hearing information. | | |
| | | | Total | $7,173.75 |

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| David J. Baldwin | 11.40 Hrs | 500/hr | $5,700.00 |
| Gabriel R. MacConaill | 1.75 Hrs | 225/hr | $393.75 |
| Laura J. Ahtes | 4.60 Hrs | 150/hr | $690.00 |
| Pamela Fitzgerald Dent | 2.60 Hrs | 150/hr | $390.00 |
| | 20.35 Hrs | | $7,173.75 |

**DISBURSEMENTS**

Through February 4, 2007

| | |
|---|---|
| E101 Copying | $63.40 |
| E105 Telephone | $40.59 |
| E125 Daily Runner Services | $30.00 |
| TOTAL DISBURSEMENTS | $133.99 |
| TOTAL DUE THIS BILL | $7,307.74 |

**PREVIOUS BILLS OUTSTANDING**

| | | |
|---|---|---|
| 61878 | 12/18/06 | 775.00 |
| 63834 | 01/29/07 | 8,418.02 |
| | | $9,193.02 |

Rothschild, Inc.

GRAND TOTAL DUE          $16,500.76



Potter
Anderson
&Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

www.potteranderson.com

David J. Baldwin
Partner
Attorney at Law
dbaldwin@potteranderson.com
302 984-6017  Direct Phone
302 658-1192  Fax

April 26, 2007

Steve Vaccaro, Esquire
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY  10022

Re:    In re: Werner Holdings Co. (DE), Inc.
       06-10578 (KJC)

Dear Steve:

Enclosed is our statement for services rendered through March 31, 2007 and costs incurred through April 3, 2007 for the above-referenced matter.

Please call if you have any questions.  Otherwise, I would appreciate it if you could put this in line for payment.

Very truly yours,

David J. Baldwin

DJB/ma
Enclosure
791882

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE  19899

Federal ID# 51-0080985

April 26, 2007

Bill Number  69515
File Number  ROTINC-30726

Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $2,070.00 |
| Disbursements | $271.29 |
| Bill Total | $2,341.29 |

| | |
|---|---|
| Previous Balance | $15,792.01 |
| Total Due | $18,133.30 |

Potter Anderson & Corroon LLP
Hercules Plaza
P.O. Box 951
Wilmington, DE   19899

Federal ID# 51-0080985

April 26, 2007

Bill Number  69515
File Number ROTINC-30726

Rothschild, Inc.
c/o Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
Attn: Steve Vaccaro Esquire

Re: Werner Holding Co.

Through March 31, 2007

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/02/07 | LJA | Draft/Revise | 0.10 Hrs | $15.00 |
|  |  | Review incoming pleadings for distribution to attorneys.  Update calendar with upcoming objection and hearing dates. |  |  |
| 02/05/07 | DJB | Communicate (Other Outside Counsel) | 1.10 Hrs | $550.00 |
|  |  | Communicate with Steve Vaccaro; review and file response to fee auditor's statement |  |  |
| 02/06/07 | LJA | Draft/Revise | 0.10 Hrs | $15.00 |
|  |  | Review incoming pleadings for distribution to attorneys.  Update calendar with upcoming objection and hearing dates. |  |  |
| 02/06/07 | LJA | Draft/Revise | 1.00 Hrs | $150.00 |
|  |  | Revise Rothschild Inc.'s Response to Fee Auditor's Final Report.  Update certificate of service with fee auditor information.  Assist MA in updating related docket entry identification numbers for Response.  Brief conference with DJB regarding filing of Response.  Review Agenda for 2/7/07 hearing.  Copy to DJB.  Update master calendar with hearing information. |  |  |
| 02/13/07 | LJA | Draft/Revise | 0.20 Hrs | $30.00 |
|  |  | Review incoming pleadings for distribution to |  |  |

Rothschild, Inc.

Re: Werner Holding Co.

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | attorneys. Update master calendar with upcoming objection and hearing dates. | | |
| 02/16/07 | DJB | Communicate (Other Outside Counsel) Communication from Steve Vaccaro re: stipulation on fee dispute | 0.30 Hrs | $150.00 |
| 02/16/07 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 02/20/07 | LJA | Draft/Revise Review Agenda for 2/21/07 hearing. Brief conference with DJB regarding hearing status. Assist with filing of Stipulation to Extend Fee Dispute hearing. Call to Nancy Hunt at Judge Carey's chambers for inclusion of Mr. Vaccaro, telephonically, for the 2/21/07 hearing. Telephone call to CourtCall to confirm Mr. Vaccaro's telephonic participation. E-mail communication to Mr. Vaccaro. Update master calendar with hearing information. Update Rothschild binder. Brief discussion with GRM regarding attendance at 2/21/07 hearing. | 2.00 Hrs | $300.00 |
| 02/22/07 | DJB | Pleadings Review pleadings | 0.20 Hrs | $100.00 |
| 02/22/07 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. | 0.20 Hrs | $30.00 |
| 02/23/07 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update master calendar with upcoming objection and hearing dates. Obtain copy of signed orders re: stipulation on fee dispute and amended fee application. Copy to DJB and GRM. Forward copies to Mr. Vaccaro. | 0.30 Hrs | $45.00 |
| 03/08/07 | CSA | Manage Data/Files Werner docketing | 2.00 Hrs | $120.00 |
| 03/08/07 | LJA | Draft/Revise Review incoming pleadings for distribution to attorneys. Update calendar with upcoming objection and hearing dates. | 0.10 Hrs | $15.00 |

Rothschild, Inc.

|  | Total | $2,070.00 |
|---|---|---|

## LEGAL SERVICES SUMMARY

| | | | | |
|---|---|---|---|---|
| C. Sue Atkins | 6.00 Hrs | 60/hr | $360.00 |
| David J. Baldwin | 1.80 Hrs | 500/hr | $900.00 |
| Laura J. Ahtes | 5.40 Hrs | 150/hr | $810.00 |
| | 13.20 Hrs | | $2,070.00 |

## DISBURSEMENTS

Through April 3, 2007

| | |
|---|---|
| E101 Copying | $105.00 |
| E105 Telephone | $10.89 |
| E125 Daily Runner Services | $30.00 |
| E124 Pacer Electronic Filings | $100.40 |
| E106 Online Legal Research-Other | $25.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $271.29 |
| TOTAL DUE THIS BILL | $2,341.29 |

## PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 61878 | 12/18/06 | 775.00 |
| 66066 | 01/29/07 | 7,709.27 |
| 65576 | 02/26/07 | 7,307.74 |
| | | $15,792.01 |

| | |
|---|---|
| GRAND TOTAL DUE | $18,133.30 |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

---

May 11, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Invoice Number: 1087974
Matter Number: 21689.1042

For Professional Services and Advice rendered from April 1, 2007 through April 30, 2007 in connection with
**WERNER**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/01/07 | L Sypek | Document review of emails in preparation for response to Committee's R. 2004 subpoena. | 4.10 | 1,271.00 |
| 04/02/07 | L Sypek | Document review of emails in preparation for response to Committee's R. 2004 subpoena. | 1.50 | 465.00 |
| 04/03/07 | S Vaccaro | Attention to hearing scheduled on April 10; email with D. Baddley, ls, client regarding same. | 0.30 | 174.00 |
| 04/03/07 | L Sypek | 2nd level review of documents in preparation for production in response to Committee's R. 2004 subpoena. | 0.40 | 124.00 |
| 04/04/07 | L Sypek | Revised stipulation for postponement of fee dispute hearing to 4/25/2007 and forwarded same to D. Baldwin for filing. | 0.60 | 186.00 |
| 04/09/07 | S Vaccaro | Attention to WFG privilege calls. | 0.10 | 58.00 |
| 04/09/07 | L Sypek | Reviewed privileged and redacted documents from WFG; email to S. Vaccaro re: same. | 0.80 | 248.00 |
| 04/10/07 | L Sypek | Reviewed paper docs for which WFG requested either redaction or withholding in production in response to Committee's R. 2004 subpoena. | 2.50 | 775.00 |
| 04/14/07 | L Sypek | Document review in preparation for production in response to Committee's R. 2004 subpoena. | 1.70 | 527.00 |
| 04/15/07 | L Sypek | Document review in preparation for production in response to Committee's R. 2004 subpoena. | 1.70 | 527.00 |
| 04/18/07 | M Wiles | T. Steve Vaccaro re upcoming hearing. | 0.40 | 354.00 |

ROTHSCHILD RESTRUCTURING ENGAGEMENTS        2                                  Invoice.: 1087974

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 04/20/07 | L Sypek | Document review for exhibits in preparation for fee dispute hearing; phone calls and email w/ S. Vaccaro re: same. | 1.00 | 310.00 |
| 04/23/07 | L Sypek | Document review in preparation for production in response to Committee's R. 2004 subpoena. | 0.80 | 248.00 |
| 04/24/07 | M Wiles | T. S. Vaccaro re hearing; e-mails re possible settlements. | 0.10 | 88.50 |
| 04/25/07 | L Sypek | Document review in preparation for production in response to Committee's R. 2004 subpoena. | 3.40 | 1,054.00 |
| | | Hours / Amount: | 19.40 | $6,409.50 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Lawyer Late Night Meals | 4.10 |
| Telephone Conferencing & Outside Vendors | 0.66 |
| Other Database Services | 99.20 |
| Duplicating | 89.60 |
| Secy/Steno Overtime Expense | 51.92 |
| Overtime FICA Expense | 3.22 |
| Telephone Toll Calls | 1.11 |
| Disbursement Total: | $249.81 |

**Total this Matter :**        **$6,659.31**

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| PARTNER | | | |
| Michael E. Wiles | 0.50 | 885.00 | 442.50 |
| **TOTAL FOR PARTNER** | **0.50** | | **$442.50** |
| ASSOCIATE | | | |
| Lauren E. Sypek | 18.50 | 310.00 | 5,735.00 |
| Steve Vaccaro | 0.40 | 580.00 | 232.00 |
| **TOTAL FOR ASSOCIATE** | **18.90** | | **$5,967.00** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter  Name: *ROTHSCHILD RESTRUCTURING ENGAGEMENTS - WERNER*

Client / Matter Number: *21689.1042*

Period Covered: *April 1, 2007 through April 30, 2007*

Billing Partner: *Richard F. Hahn*

Reviewing Partner: *Debevoise & Plimpton*

*May 11, 2007*

Client : *ROTHSCHILD RESTRUCTURING ENGAGEMENTS*          Invoice No.: *1087974*

| | |
|---|---|
| **Total  Fees** | **$6,409.50** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **249.81** |
| **Total Amount Due** | **$6,659.31** |

22465071v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1087974

May 11, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

### Remittance Summary
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total  Fees** | $6,409.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>249.81</u> |
| **Total Amount Due** | <u>**$6,659.31**</u> |

### *Remit Payment By:*

*Check*

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1087974

*Tax Identification Number 13 - 5537279*

22465071v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

June 29, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Invoice Number: 1093004
Matter Number:  21689.1042

For Professional Services and Advice rendered from May 1, 2007 through May 31, 2007 in connection with
**WERNER**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 04/05/07 | S Vaccaro | Email from Debtor's counsel regarding status of fee dispute; attention to postponing hearing; guidance to D. Baldwin regarding LLCP objection. | 0.40 | 232.00 |
| 04/11/07 | S Vaccaro | T/c to MW re status of fee dispute. | 0.10 | 58.00 |
| 04/16/07 | S Vaccaro | T/c, email with with B. Douton re fee dispute; email with MW re same; review WFG privilege/redacting calls. | 0.50 | 290.00 |
| 04/17/07 | S Vaccaro | Revision of Augustine outline. | 0.30 | 174.00 |
| 04/18/07 | S Vaccaro | Review pleadings in fee dispute and draft outline of Augustine testimony; t/c to N. Augustine re hearing; t/c to MW re expert v. fact witness issue. | 2.00 | 1,160.00 |
| 04/19/07 | S Vaccaro | T/c with N. Augustine re testimony next week; draft email to Committee's counsel re proposed testimony; t/c with D. Baldwin re same; emails and t/c's with C. Orellana, B. Douton, and N. Augustine re prep for hearing, backup for stipulations; finalize email with offer of evidence to Committee's lawyers; response from Davis and further email re stipulations; review of past pleadings, forbearance agreement, and evidence for hearing. | 4.20 | 2,436.00 |
| 04/20/07 | S Vaccaro | Review of documents relating to negotiation of the Rothschild engagement letter, email to B. Douton, J. Carroll, N. Augustine regarding same, and replies; select additional exhibits for hearing; further review of documents in prep for hearing, t/c with D. Baldwin re | 4.20 | 2,436.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| | | hearing; final selection of exhibits; assignment to ls to locate demonstrative exhibit; t/c to B. Douton re same; t/c to ls re same; email to J. Davis re same. | | |
| 04/23/07 | S Vaccaro | Emails with Debtors' counsel re hearing on 25th; vmail from B. Douton re exhibits for hearing, confidentiality; f/u email re additional exhibit; vmail from D. Baldwin re hearing; t/c with B. Douton re status and proposed exhibits; further doc from B. Douton for use as exhibit; prepare demonstrative and select final exhibits, email to B. Douton re same; email to M. Massell re same; continued drafting of outline of N. Augustine testimony; t/c to N. Augustine re prep meeting. | 2.50 | 1,450.00 |
| 04/24/07 | S Vaccaro | Emails with N. Augustine re testimony tomorrow; prep for hearing; email to J. Davis re hearing; email from D. Baldwin re hearing; attention to travel arrangements; t/c with Baldwin and emails with Davis re same; further prep for hearing; multiple t/c's and email with B. Douton, N. Augustine, J. Davis regarding settlement of fee dispute. | 5.90 | 3,422.00 |
| 04/25/07 | S Vaccaro | Trip to Delaware, prepare for hearing, participate in negotiations regarding resolution, t/c's and meeting with various throughout day, participate in hearing, trip back to New York. | 6.50 | 3,770.00 |
| 04/26/07 | S Vaccaro | T/c to address conflicts situation, status of LLCP as client of firm; vmail to MW re same; t/c with B. Douton re settlement approach. | 0.40 | 232.00 |
| 04/27/07 | S Vaccaro | Email with B. Douton and D&P team re status of subpoena from committee, stand down on doc review; t/c with N. Augustine re strategy re: Committee, et. al. | 0.40 | 232.00 |
| 04/30/07 | S Vaccaro | Email from ls regarding winding down R. 2004 review; email and t/c with B. Douton re discussion today on fee dispute strategy; review and edits to draft fee application from B. Douton. | 1.90 | 1,102.00 |
| 04/30/07 | L Sypek | Organized documents and files collected for production in response to Committee's R. 2004 Subpoena for storage and forwarded documents to records for same. | 0.80 | 248.00 |
| 05/01/07 | S Vaccaro | Email from N. Augustine regarding conference call; review asset purchase agreement and amendments, other fees pleadings potentially impacting. | 1.20 | 696.00 |
| 05/02/07 | M Wiles | Review e-mails re preparation for hearing. | 0.20 | 177.00 |
| 05/02/07 | S Vaccaro | T/c with MW re credit bid issue; t/c with B. Douton re discussion tomorrow, history and interpretation of 2d amended forbearance terms; revisions to draft fee app on Sec. 363 sale. | 2.30 | 1,334.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/02/07 | M Cronin | Call w/ MEW and SV re new Werner fee issue | 0.10 | 52.00 |
| 05/03/07 | S Vaccaro | T/c with B. Douton, N. Augustine re strategy for Werner fees. | 0.20 | 116.00 |
| 05/04/07 | S Vaccaro | Email from B. Douton regarding bar date for administrative claims, review proposed order and email advice back; Revision of outline for N. Augustine testimony. | 2.20 | 1,276.00 |
| 05/06/07 | S Vaccaro | Conclude revisions to N. Augustine testimony outline and circulate. | 2.20 | 1,276.00 |
| 05/07/07 | M Wiles | E-mails S. Vaccaro re call to discuss hearing. | 0.10 | 88.50 |
| 05/07/07 | S Vaccaro | T/c with D. Baddley re status of committee's objection; letter from Reed Smith re discovery on fee objection; email with B. Douton, N. Augustine, MW re same; email to ls re: new discovery demand. | 0.60 | 348.00 |
| 05/08/07 | M Wiles | Participate in conference call to discuss hearing, discovery, scheduling. | 0.80 | 708.00 |
| 05/08/07 | J Rielly | Respond to attorney request for upcoming production. | 0.30 | 67.20 |
| 05/08/07 | S Vaccaro | T/c with Reed Smith atty re letter; further review of emails in anticipation of possible discovery; mtg. with ls re discovery; t/conf. re path forward; t/c with D. Baldwin re LLCP letter, hearing; attention to D. Baldwin bills; t/c, email to Reed Smith; t/c with K. Gwynne re discovery; t/c with MW re same; email to client and MW re LLCP stance re discovery; guidance to ls re production to LLCP; review LLCP subpoena and email to client; emails from N. Augustine B. Douton re same; email guidance re doc review to ls; D. Baldwin advice regarding local rules on tardy subpoenas; f/u emails and calls to LLCP regarding hearing; t/c with K. Gwynne regarding same; email regarding same to client; further emails from ls N. Augustine regarding response to subpoena; email from B. Douton regarding response to subpoena. | 5.20 | 3,016.00 |
| 05/08/07 | M Cronin | Redaction of bills for court filings | 0.10 | 52.00 |
| 05/08/07 | L Sypek | Doc review and prepared documents in response to LL&M subpoena re: fee dispute. Emails and conf w/ S. Vaccaro re: same. | 3.40 | 1,054.00 |
| 05/09/07 | M Wiles | Review e-mails re discovery and T. S. Vaccaro re hearing preparation and discovery positions. | 0.70 | 619.50 |
| 05/09/07 | S Vaccaro | Email with MW re status; t/c with B. Douton re our discovery on LLCP; review proposed redactions to documents for production; emails regarding review and production of documents; emails with MW regarding strategy; forward background materials to bk, ap; further emails regarding production of | 5.20 | 3,016.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| | | documents; email to B. Douton regarding De. counsel fees; review signed subpoena from LLCP; email to C. Falgowski regarding same; further guidance to ls and Lit. support regarding format for production; email with Reed Smith lawyers regarding conference call today; review draft confidentiality agreement; conference call with Reed Smith; email regarding dep scheduling; guidance to ls regarding tonight's production; further email regarding production of docs, confidentiality stipulation; t/c with MW regarding same; email from N. Augustine regarding dep scheduling. | | |
| 05/09/07 | B Kaplan | Call with S. Vaccaro on fee dispute. Correspondence with S. Vaccaro on case history, review of case pleadings, draft confidentiality stipulation, call with S. Vaccaro, L. Sypek and opposing counsel, follow-up meeting with S. Vaccaro and L. Sypek, revise confidentiality stipulation, distribution of same to opposing counsel, review subpoena of Rothschild, draft objections and responses to LLCP document request. | 5.70 | 2,736.00 |
| 05/09/07 | M Schuneman | Load redacted images to a Concordance review database, prepare files for email production at A. Bannerman's request. | 2.00 | 324.00 |
| 05/09/07 | L Sypek | Doc review and confs w/A Bannerman, S Vaccaro and B Kaplan re: production in response to LL&M subpoena. Conf call w/S Vaccaro, B Kaplan and Reed Smith re: same. Prepared docs for delivery re: same. | 9.80 | 3,038.00 |
| 05/09/07 | T Litigation Suppo | Mariela Contreras - Scan new documents; Redact images. | 4.00 | 396.00 |
| 05/09/07 | T Litigation Suppo | Howard Jenkins - Perform quality assurance procedures on scanned documents. | 0.50 | 49.50 |
| 05/09/07 | T Litigation Suppo | Trina Moorer - Perform quality assurance procedures on electronic redactions. | 0.50 | 49.50 |
| 05/10/07 | M Wiles | E-mails Steve Vaccaro re discovery in Werner case and hearing date. | 0.20 | 177.00 |
| 05/10/07 | R Radic | Communicate with L. Sypek and A. Bannerman re: case background and production requirements; review efile, email and paper files in concordance database; coordinate with litigation support for preparation of production and search criteria; review production cd and materials prior to finalization and delivery; review subpoena for production format. | 2.00 | 430.00 |
| 05/10/07 | S Vaccaro | Attention to CD from Rothschild with additional comments; drafting of discovery requests; drafting of objections to LLCP discovery requests; attention to production of documents; t/c's with MW regarding | 10.00 | 5,800.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| | | strategy for moving forward with hearing; email with N. Augustine regarding status of our response to LLCP; t/c with B. Douton regarding proposed discovery upon LLCP; review, edit ls letter accompanying production of documents; guidance to ls regarding production status of documents; email with B. Douton regarding confidential info in documents for production; email with C. Falgowski regarding confi stip; attention to redline of draft document requests; email regarding notice of Augustine deposition; conference call with C. Falgowski, C. Springer regarding confi stip; email with B. Douton regarding same; final comments on confi issue and draft discovery requests from N. Augustine; guidance to ls regarding production status of documents; email from MW regarding stip; respond to C. Springer confi proposal; work with ls to distribute documents, document requests, and objections to document requests; continued guidanc to ls, litigation support regarding production of documents; address issue of duplicate files on Rothschild CD. | | |
| 05/10/07 | B Kaplan | Call with S. Vaccaro on document requests, revisions to same, review draft document requests as distributed by S. Vaccaro, call with S. Vaccaro on same, revise document requests for distribution to opposing counsel, further review and revise document requests and objections as distributed by S. Vaccaro, call with S. Vaccaro on same, call on confidentiality stipulation. | 3.40 | 1,632.00 |
| 05/10/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Phone confs and confs w/A Bannerman, S Vaccaro and R Radic re: same. Produced first batch of documents to Reed Smith (LLCP counsel) in connection with same. Prepared response and objection to LLCP subpoena and subpoena on Arthur Levine for delivery to K Gwynne and executed same. Doc review in preparation for further esponse to LLCP subpoena. | 9.60 | 2,976.00 |
| 05/11/07 | M Wiles | Review e-mails re discovery and hearing preparation. | 0.30 | 265.50 |
| 05/11/07 | R Radic | Coordinate with litigation support for preparation of production and search criteria; review production cd and materials prior to finalization and delivery; communicate with L. Sypek and A. Bannerman re: production requirements; review documents forwarded by associate in preparation for creation of deposition prep binder. | 2.60 | 559.00 |
| 05/11/07 | S Vaccaro | Guidance to ls re document review; t/c's with B. Douton re documents, support for proposed stipulations; emails with Reed Smith attorneys re | 6.50 | 3,770.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| | | confidentiality order, proposing stipulations; email and t/c with D. Baldwin re same; emails to client and MW re status; extensive correspondence regarding LLCP attempt to force promise of production of "all" documents; other discovery-related correspondence; guidance to ls, bk regarding creation of dep prep binder; guidance to ls regarding production status of documents; f/u correspondence on stipulations; guidance to ls, ap regarding review; email with D. Baldwin regarding status; final agreement on confidentiality with LLCP; email to C. Falgowski regarding LLCP discovery responses; assignment to bk to draft motion regarding confidential docs; guidance regarding tonight's production of documents; cover letter for same; email to N. Augustine regarding status; further guidance to ls, ap regarding review. | | |
| 05/11/07 | E Ming | Produce Emails from RW Emails database. Copy files and assign production number per A. Bannerman. | 2.10 | 340.20 |
| 05/11/07 | B Kaplan | Attention to correspondence with Debevoise working group on document production, review documents for privilege and responsiveness, revise cover letter for document distribution, review court docket for relevant pleadings, prepare deposition preparation binder, complete background reading relating to confidentiality motion. | 5.10 | 2,448.00 |
| 05/11/07 | A Page | Reviewed documents for production; correspondence with team re: same; drafted privilege log; reviewed background materials | 7.20 | 2,772.00 |
| 05/11/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Phone confs and confs w/A Bannerman, S Vaccaro and R Radic re: same. Produced second batch of documents to Reed Smith (LLCP counsel) in connection with same. Doc review in preparation for further esponse to LLCP subpoena. | 11.20 | 3,472.00 |
| 05/11/07 | T Litigation Suppo | Ming Tse - Load native files to e-mail database per A. Bannerman. | 1.00 | 125.00 |
| 05/12/07 | S Vaccaro | Email from B. Douton regarding DIP drawdown issue; guidance to ap, bk re motion on sealing and confidentiality; guidance to ap re priv. log; review and edits to priv log, email to ls re privilege issue; research on factual basis for assertion of privilege email to B. Douton re same; further emails to ls and ap with guidance re review, privilege issues; dep prep; emails with B. Douton and N. Augustine re status of review and production; email with C. Falowski regarding LLCP's refusal to stipulate on drawdown, credit issues; emails to B. Douton and C. Orellana regarding role of | 3.90 | 2,262.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| | | J. Carroll in drafting engagement letter and other documents; additional guidance to ls and ap regarding review; further email from B. Douton regarding status; email with bk regarding sealing of documents; guidance to ls regarding structuring document searches. | | |
| 05/12/07 | B Kaplan | Draft sealing and disposition motion, attention to document production, assemble deposition preparation book. | 4.20 | 2,016.00 |
| 05/12/07 | A Page | Reviewed documents for production re: fee dispute | 4.00 | 1,540.00 |
| 05/12/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Emails and phone confs w/S Vaccaro, A Bannerman, A Page and B Kaplan re: same. Doc review in preparation for further response to LLCP subpoena. | 10.30 | 3,193.00 |
| 05/13/07 | R Radic | Coordinate with litigation support for preparation of production of cd's; prepare documents forwarded by associate for creation of deposition prep binder. | 1.80 | 387.00 |
| 05/13/07 | S Vaccaro | Respond to emails from Kaplan, Sypek re doc review, dep prep; respond to emails re new witness designated by LLCP, f/u emails re same to LLCP client; further email from B. Douton regarding LLCP objection, process; email to MW regarding LLCP's standing; further guidance to ls, ap regarding review; email from C. Falgowski regarding discovery dispute, respond to same; futher LLCP email regarding same; further guidance to ls regarding review; email regarding status of production; guidance to bk regarding dep prep. | 3.30 | 1,914.00 |
| 05/13/07 | A Page | Reviewed documents for production re: fee dispute | 1.60 | 616.00 |
| 05/13/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Emails and phone confs w/S Vaccaro, A Bannerman, A Page and B Kaplan re: same. Doc review in preparation for further response to LLCP subpoena. | 4.80 | 1,488.00 |
| 05/14/07 | M Wiles | T. Matt Feldman and S. Vaccaro re hearing; review e-mail re outcome of request for postponement. | 0.30 | 265.50 |
| 05/14/07 | R Radic | Prepare documents for creation of deposition prep binder and index of materials; coordinate with lit support for the preparation of the newest production cd and loading of newly processed data from vendor. | 2.20 | 473.00 |
| 05/14/07 | Y Huang | Per Bannerman, Alexander E. Requests; Prepare for production; Endorse Confidentail stamp and bate number to images; Burn production to CD and label. | 4.00 | 648.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/14/07 | S Vaccaro | Meet with team; t/c with MW, M. Feldman; t/c with B. Douton, N. Augustine; review emergency motion papers LLCP; prep for hearing, conduct hearing; further guidance to ls, ap re review; email with MW regarding hearing; prep for meeting with N. Augustine; participate in prep meeting with N. Augustine, B. Douton; attention to and guidance regarding WFG privilege review; edit cover letter for document production; email with C. Orellana regarding final docs for review. | 10.60 | 6,148.00 |
| 05/14/07 | E Ming | Produce emails from RW EMAILS database. Assign production ID, copy native files to production folder per A. Bannerman. | 1.70 | 275.40 |
| 05/14/07 | G Fuentes | Researched case law for late filing of Subpoena and reasonable response time. | 2.60 | 559.00 |
| 05/14/07 | B Kaplan | Attention to document production, meeting with working group on case next steps, drafting of confidentiality motion, preparation of deposition prep book, meeting with G. Fuentes on research, call with R. Rufic on binder, review April 25th hearing transcript; review and revise index for deposition preparation binders, review research provided by G. Fuentes, review electronic documents delivered by Rothschild for privilege and responsiveness. | 6.30 | 3,024.00 |
| 05/14/07 | A Page | Team meeting re: status and next steps; attended teleconference with court; reviewed documents for production; correspondence re: production of documents | 7.60 | 2,926.00 |
| 05/14/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Emails and phone confs w/S Vaccaro, A Bannerman, A Page and B Kaplan re: same. Doc review in preparation for further response to LLCP subpoena. | 1.40 | 434.00 |
| 05/14/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Emails and phone confs w/S Vaccaro, A Bannerman, A Page and B Kaplan re: same. Doc review in preparation for further response to LLCP subpoena. Meeting w/A Page, S Vaccaro, and B Kaplan re: same. | 8.90 | 2,759.00 |
| 05/14/07 | F Legal Assistant | Pelaez,O - (Radic) Copy binder 5 times with index; custom tabs; copy check against original. | 7.00 | 840.00 |
| 05/15/07 | M Wiles | Review e-mails re deposition and T. S. Vaccaro re hearing. | 0.10 | 88.50 |
| 05/15/07 | R Radic | Communicate with A. Bannerman re: lit support preparation of production cd's and materials and | 1.10 | 236.50 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| | | review of newly processed data from vendor and tagging references. | | |
| 05/15/07 | Y Huang | Per Bannerman, Alexander E. requests; Prepare to process another small set of production. Burn production to CDs. | 2.00 | 324.00 |
| 05/15/07 | S Vaccaro | E-mail and t/c's with M. Massel, ap, bk re douments to produce, WFG privilege review; e-mail from C. Falgowski re status of productions; follow up e-mails re production/privilege status of vairous documents; attention to Augustine former testimony; continued guidance and other attention re document review to bk, ap, ls, C. Galgowski; preparation for deposition; e-mail from K. Gwynne re need to change format of production to paper; attention to privilege log; e-mail re completion of WFG privilege review; briefly review LLCP's document production; edits to cover letter for final group of documents produced today, e-mail with ap re same; e-mail with B. Douton and N. Augustine re deposition; e-mail from K. Gwynne re new emergency hearing sought by LLCP; e-mail re start time of deposition; attend telephonic hearing; meetings with N. Augustine, K. Gwynne re scheduling; telephone conversations with D. Baldwin re scheduling, status; telephone conversation with MW re status. | 5.30 | 3,074.00 |
| 05/15/07 | G Fuentes | Researched for Bryan Kaplan re: opposing counsel document retention question. | 1.10 | 236.50 |
| 05/15/07 | B Kaplan | Attention to discovery production, call with S. Vaccaro and M. Masel on privileged documents, draft, review and revise confidentiality motion and order, draft cover letter for discovery production, correspondence with Debevoise working group on document requests, correspondence with G. Fuentes on case research. | 2.40 | 1,152.00 |
| 05/15/07 | A Page | Reviewed documents and assisted with preparations for two final productions | 3.00 | 1,155.00 |
| 05/15/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Emails w/A Bannerman, A Page, S Vaccaro and B Kaplan re: same. Doc review in preparation for further response to LLCP subpoena. | 1.40 | 434.00 |
| 05/15/07 | L Sypek | Reviewed, organized and prepared documents for production in response to LLCP subpoena in connection with fee dispute hearing. Emails and phone confs w/S Vaccaro, A Bannerman, A Page and B Kaplan re: same. | 4.70 | 1,457.00 |
| 05/15/07 | T Litigation Suppo | Trina Moorer - Provide print out sets requested by legal team per A. Bannerman. | 0.50 | 49.50 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/15/07 | T Litigation Suppo | Mariela Contreras - Provide print out set per A. Bannerman. | 2.00 | 198.00 |
| 05/16/07 | S Vaccaro | Check docket and upcoming scheduling order; e-mail re rescheduling of hearing with N. Augustine, M. Feldman, G. McConnail; direction to G. McConnail re hearing; f/u email with N. Augustine; t/c with B. Douton re status; further attention to rescheduling of hearing; report back from hearing and follow up. | 1.10 | 638.00 |
| 05/16/07 | B Kaplan | Review responses and objections of LLCP to Rothschild subpoena, review documents producted by LLCP. | 0.60 | 288.00 |
| 05/16/07 | A Page | Document review re: Willkie privilege determinations | 1.60 | 616.00 |
| 05/16/07 | L Sypek | Attention to emails from WFG and A. Paige re: redactions for documents produced in response to LLCP subpoena re: fee dispute | 0.10 | 31.00 |
| 05/17/07 | R Radic | Attention to the coordination with lit support for the preparation of production cd and loading of newly processed data from vendor; respond to requests from L. Sypek for documents retrieved and printed from concordance. | 1.30 | 279.50 |
| 05/17/07 | S Vaccaro | E-mail with bk re finalizing LLCP production; e-mail from J. Davis re Committee's R.2004 subpoena and follow up e-mails from LLCP, follow up e-mails re R. 2004 to client, D&P team; follow up e-mails with B. Douton re R.2004 exam. | 0.50 | 290.00 |
| 05/17/07 | B Kaplan | Email to S. Vaccaro on case next steps, correspondence with L. Sypek and A. Page on document production, correspondence with Debevoise working group on Rule 2004 production and case next steps. | 0.50 | 240.00 |
| 05/17/07 | A Page | Document review | 0.20 | 77.00 |
| 05/17/07 | L Sypek | Attention to emails re: document production and Committee's R. 2004 subpoena; document review of docs deemed priviliged by WFG | 0.80 | 248.00 |
| 05/17/07 | T Litigation Suppo | Jose Rivera - Address issues with native files in Concordance database per A. Bannerman. | 0.80 | 100.00 |
| 05/18/07 | M Wiles | Review e-mails re rescheduling of hearing date. | 0.20 | 177.00 |
| 05/18/07 | R Radic | Attention to the chronologizing of emails in preparation for redaction prior or production as per L. Sypek; coordinate with litigation support for scanning of documents to be added to concordance databases. | 2.10 | 451.50 |
| 05/18/07 | S Vaccaro | T/c with MW re R.2004 exam; e-mail to bk re R.2004; e-mail to J. Davis associate re same; e-mail to D. Meloro re confidentiality stipulation; e-mail from | 1.00 | 580.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| | | LLCP to K. Gwynne re status of LLCP vis-a-vis R.2004 exam; prepare assignment for bk on mootness issue; inquiry from N. Augustine re same. | | |
| 05/18/07 | B Kaplan | Correspondence with S. Vaccaro on 2004 request. | 0.20 | 96.00 |
| 05/18/07 | A Page | Reviewed documents for privilege determinations | 2.90 | 1,116.50 |
| 05/18/07 | L Sypek | Doc review for production in response to LLCP subpoena re: fee dispute. | 2.70 | 837.00 |
| 05/18/07 | F Legal Assistant | Mrak,N - (Radic) Organize production. | 3.50 | 420.00 |
| 05/19/07 | M Wiles | Review and respond to e-mails regarding Committee desire to reopen rule 2004 request. | 0.20 | 177.00 |
| 05/19/07 | S Vaccaro | Review documents and e-mail with N. Augustine, B. Douton re response to R.2004 letter of Committee; review Asset Purchase Agreement, related stipulation; e-mail to D. Meloro re confidentiality stipulation; e-mail with bk re mootness. | 1.30 | 754.00 |
| 05/20/07 | S Vaccaro | E-mail with bk re mootness issue. | 0.20 | 116.00 |
| 05/20/07 | B Kaplan | Review committee's 2004 motion and order, Rothschild's response to same, stipulation regarding asset sale, and purchase agreement, review case docket for extensions to committee's time to object to DIP stipulations, review DIP order for debtors' stipulations, email corerspondence with S. Vaccaro on same. | 3.00 | 1,440.00 |
| 05/21/07 | S Vaccaro | Attention to confidentiality issue, e-mail with bk re same; t/c and e-mail with ap re privilege issues in response to LLCP subpoena. | 0.30 | 174.00 |
| 05/21/07 | A Page | Reviewed documents for privilege determinations | 4.80 | 1,848.00 |
| 05/21/07 | L Sypek | Phone confs and emails w/A Page re: privileged documents relating to LLCP subpoena. | 0.30 | 93.00 |
| 05/22/07 | R Radic | Coordinate with L. Sypek for preparation of files responsive to subpoena; communicate with A. Bannerman re: scanning of redacted emails and preparations for production. | 1.00 | 215.00 |
| 05/22/07 | S Vaccaro | E-mail from D. Meloro with counterproposal on confidentiality; e-mails with ap re guidance on privilege; ls inquity re Rothschild personnel. | 0.20 | 116.00 |
| 05/22/07 | A Page | Reviewed documents for privilege determination | 3.80 | 1,463.00 |
| 05/22/07 | L Sypek | Reviewed documents for privilege in connection w/production in response to LLCP subpoena | 2.50 | 775.00 |
| 05/22/07 | T Litigation Suppo | Mariela Contreras - Perform quality assurance procedures on scanned documents. | 0.50 | 49.50 |
| 05/22/07 | T Litigation Suppo | Howard Jenkins - Scan new documents and generate OCR; Create redacted documents for production. | 5.00 | 495.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/23/07 | S Vaccaro | T/c with bk re response Werner, confidentialtiy stip for R. 2004 exam, privilege issues; assignment to respond to D. Meloro; t/c to J. Davis re R.2004; t/c with bk re wrap-up of LLCP production. | 0.50 | 290.00 |
| 05/23/07 | B Kaplan | Attention to call with S. Vaccaro on confidentiality stipulation and document production, call with Greenberg Traurig on stipulation and Rule 2004 discovery, call with A. Page on document production, email to M. Wiles on document production, revise confidentiality stipulation, review documents for production, call with A. Page on same. | 1.50 | 720.00 |
| 05/23/07 | A Page | Reviewed documents | 2.40 | 924.00 |
| 05/23/07 | L Sypek | Reviewed and prepared documents for production in response to LLCP subpoena w/r/t to fee dispute. Emails and phone confs w/A Page and B Kaplan re: same | 3.40 | 1,054.00 |
| 05/23/07 | T Litigation Suppo | Howard Jenkins - Perform redactions for production. | 4.00 | 396.00 |
| 05/23/07 | T Litigation Suppo | Howard Jenkins - Provide print out sets requested by legal team per A. Bannerman. | 2.00 | 198.00 |
| 05/23/07 | T Litigation Suppo | Trina Moorer - Perform quality assurance procedures on redacted documents per A. Bannerman. | 2.50 | 247.50 |
| 05/23/07 | T Litigation Suppo | Heretto Grant - Process new data and images to load into Concordance database for review and create production CD to send to vendor for printing. | 5.50 | 687.50 |
| 05/24/07 | M Wiles | Respond to privilege question regarding Rothschild document production. | 0.10 | 88.50 |
| 05/24/07 | S Vaccaro | Email with bk re R.2004 need to document status with email; letter from C. Falgowski re discovery issues, circulate to client, team with comment; e-mail to N. Augustine re scheduling deposition; read responses to LLCP letter from AP; read MW guidance re privileged documents. | 0.10 | 58.00 |
| 05/24/07 | B Kaplan | Attention to revisions of confidentiality stipulation, email same to committee counsel, correspondence with S. Vaccaro on same, review documents for production, review letter from Reed Smith. | 1.40 | 672.00 |
| 05/24/07 | A Page | Reviewed documents for privilege and production | 0.80 | 308.00 |
| 05/24/07 | T Litigation Suppo | Mariela Contreras - Perform quality assurance procedures on documents. | 0.80 | 79.20 |
| 05/24/07 | T Litigation Suppo | Howard Jenkins - Scan new documents and create redacted documents for productions. | 6.00 | 594.00 |
| 05/24/07 | T Litigation Suppo | Trina Moorer - Perform quality assurance procedures on redactions per A. Bannerman. | 1.00 | 99.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/25/07 | S Vaccaro | F/u t/c to N. Augustine re dep scheduling; email with bk re response to yesterday's letter from LLCP; gather emails for review and production; f/u email re same; email to bk re confidentiality issue to be addressed in today's response lettrer; further email with bk, ap regarding production from D&P's files; review and edit bk draft letter responding to C. Falgowski letter; f/u email with bk regarding path forward on confidentiality designations, discovery deadline issue. | 1.80 | 1,044.00 |
| 05/25/07 | R Dorville | Reviewed and Docketed Documents for Filing in the Litigation Record File. | 0.40 | 39.20 |
| 05/25/07 | B Kaplan | Attention to letter to Reed Smith on document production, correspondence with S. Vaccaro on same, correspondence with A. Page on document production, correspondence with K. Paik on same. | 3.40 | 1,632.00 |
| 05/25/07 | A Page | Reviewed Greenberg communications for production; coordinated with Alex for production | 0.30 | 115.50 |
| 05/29/07 | R Radic | Communicate with L. Sypek re: creation of privilege log; review documents produced to opposing counsel; coordinate with litigation support for production of materials. | 1.10 | 236.50 |
| 05/29/07 | S Vaccaro | T/c with B. Douton re status; email to B. Douton & N. Augustine re response to LLCP letter last week; email with bk re confidentiality review. | 0.20 | 116.00 |
| 05/29/07 | A Page | Coordinated document review and production; reviewed documents for privilege and confidentiality | 1.90 | 731.50 |
| 05/29/07 | L Sypek | Doc review and preparation of documents in response to LLCP subpoena. Phone conf and emails w/A Page and B Kaplan re: same. | 5.70 | 1,767.00 |
| 05/29/07 | K Paik | Attention to document review, including emails with B. Kaplan, L. Sypek and A. Page re: same. | 0.80 | 348.00 |
| 05/30/07 | S Vaccaro | Revisions to bk letter re confidentiality; send local counsel email regarding same to bk; t/c from C. Orellano seeking estimate of May Rothschild fees, tc/ with M. Linehan, t/c to C. Orellano a re same; f/u email to bk regarding scope of confidentiality designations; review and comment on designations; email from Potter Anderson regarding bills. | 0.50 | 290.00 |
| 05/30/07 | B Kaplan | Attention to document production and confidentiality review, draft cover letter to accompany confidentiality log, correspondence with Debevoise working group on same, review confientiality log, email to A. Page on same, distribution of confidentiality log to Reed Smith, correspondence with Debevoise working group on next steps. | 3.20 | 1,536.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/30/07 | A Page | Reviewed documents for redaction; coordinated review and production of documents; created confidentiality log | 3.80 | 1,463.00 |
| 05/31/07 | S Vaccaro | Guidance to bk regarding confidentiality designations. | 0.10 | 58.00 |
| 05/31/07 | B Kaplan | Attention to document production and confidentiality review, correspondence with Debevoise working group on same. | 8.10 | 3,888.00 |
| 05/31/07 | M Schuneman | Redact images in IPRO in preparation for productino at A. Bannerman's request. | 2.00 | 324.00 |
| 05/31/07 | A Page | Coordinated and reviewed documents for production; correspondence with team re: same; coordinated confidentiality review | 2.60 | 1,001.00 |
| 05/31/07 | L Sypek | Doc review in preparation for production in response to LLCP's subpoena w/r/t to fee dispute.  Phone conf and emails w/ B Kaplan and A Page re: same | 5.10 | 1,581.00 |
| 05/31/07 | T Litigation Suppo | Karen O'Haire - Perform digital redactions per A. Bannerman. | 2.30 | 287.50 |
| | | Hours / Amount: | 367.20 | $139,745.70 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Word Processing - Non Network | 12.45 |
| Word Processing - Production Clerks | 10.50 |
| Lawyer Late Night Meals | 358.38 |
| Lawyer Late Night Transportation | 245.20 |
| Administrative OT Expense | 653.31 |
| Agency Freelancer Expense | 25.00 |
| Express deliveries & Outside messengers | 38.13 |
| Other Database Services | 50.80 |
| Federal Express, DHL & UPS deliveries | 16.00 |
| Duplicating | 611.00 |
| Proofreading | 19.80 |
| Telephone Toll Calls | 2.77 |
| FAX | 34.00 |
| D&P Messenger Charge | 67.50 |

| Disbursement & Other Charges: | Amount |
|---|---|
| Postage | 2.79 |
| Lexis Services | 94.61 |
| Westlaw Services | 509.49 |
| Network Word Processing | 47.37 |
| Lawyer Travel - Air & Rail Fares | 305.25 |
| Disbursement Total: | $3,104.35 |

**Total this Matter :**    **$142,850.50**

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Michael E. Wiles | 3.20 | 885.00 | 2,832.00 |
| **TOTAL FOR PARTNER** | **3.20** | | **$2,832.00** |
| **ASSOCIATE** | | | |
| Maureen A. Cronin | 0.20 | 520.00 | 104.00 |
| Bryan R. Kaplan | 49.00 | 480.00 | 23,520.00 |
| Alison J. Page | 48.50 | 385.00 | 18,672.50 |
| Karen Yumi Paik | 0.80 | 435.00 | 348.00 |
| Lauren E. Sypek | 86.90 | 310.00 | 26,939.00 |
| Steve Vaccaro | 95.80 | 580.00 | 55,564.00 |
| **TOTAL FOR ASSOCIATE** | **281.20** | | **$125,147.50** |
| **FREELANCE ASST** | | | |
| Freelance Legal Assistant | 10.50 | 120.00 | 1,260.00 |
| **TOTAL FOR FREELANCE ASST** | **10.50** | | **$1,260.00** |
| **SUMMER ASSOC.** | | | |
| Giselle Fuentes | 3.70 | 215.00 | 795.50 |
| **TOTAL FOR SUMMER ASSOC.** | **3.70** | | **$795.50** |
| **LEGAL ASSISTANT** | | | |
| Rudolf Radic | 15.20 | 215.00 | 3,268.00 |
| **TOTAL FOR LEGAL ASSISTANT** | **15.20** | | **$3,268.00** |
| **LIT SUPPORT** | | | |
| Yong Quan Huang | 6.00 | 162.00 | 972.00 |
| Eric Jia Wei Ming | 3.80 | 162.00 | 615.60 |
| John Rielly | 0.30 | 224.00 | 67.20 |
| Matthew I. Schuneman | 4.00 | 162.00 | 648.00 |
| **TOTAL FOR LIT SUPPORT** | **14.10** | | **$2,302.80** |

22507473v2

MANAGING ATTY

| | | | |
|---|---|---|---|
| Ronald Dorville | 0.40 | 98.00 | 39.20 |
| **TOTAL FOR MANAGING ATTY** | **0.40** | | **$39.20** |

LIT SUPPRT TEMP

| | | | |
|---|---|---|---|
| Temp Litigation Support3 | 9.60 | 125.00 | 1,200.00 |
| Temp Litigation Support2 | 29.30 | 99.00 | 2,900.70 |
| **TOTAL FOR LIT SUPPRT TEMP** | **38.90** | | **$4,100.70** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1093004

June 29, 2007

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

**Remittance Summary**
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total Fees** | $139,745.70 |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>3104.35</u> |
| **Total Amount Due** | <u>$142,850.80</u> .05 |

### *Remit Payment By:*

<u>*Check*</u>

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

<u>Wire Transfer</u>

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1093004

*Tax Identification Number 13 - 5537279*

22507473v2

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

*Client / Matter  Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - WERNER*

*Client / Matter Number: 21689.1042*

*Period Covered: May 1, 2007 through May 31, 2007*

*Billing Partner: Richard F. Hahn*

*Reviewing Partner: Debevoise & Plimpton*

*June 29, 2007*

*Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS*                    *Invoice No.: 1093004*

| | |
|---|---|
| **Total  Fees** | **$139,745.70** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **3104.35** |
| **Total Amount Due** | **$142,850.05** |

22507473v2

# Werner Holding Company

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Mar-07 | Presentation materials | New York, NY | $6.20 | Vendor | B. Adamczyk |
| Apr-07 | Presentation materials | New York, NY | $61.00 | Vendor | B. Adamczyk |
| **Total** | | | $67.20 | | |

# Werner Holding Company

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/26/07 | Working dinner | New York, NY | $25.02 | Vendor | B. Adamzyk |
| 03/26/07 | Working dinner | New York, NY | $24.78 | Vendor | C. Orellana |
| 04/03/07 | Working dinner | New York, NY | $21.19 | Vendor | B. Adamzyk |
| 04/09/07 | Working dinner | New York, NY | $21.84 | Vendor | B. Adamzyk |
| 04/09/07 | Working dinner | New York, NY | $21.84 | Vendor | C. Orellana |
| 04/10/07 | Working dinner | New York, NY | $21.19 | Vendor | B. Adamzyk |
| 04/14/07 | Working dinner | New York, NY | $25.09 | Vendor | B. Adamzyk |
| 04/14/07 | Working dinner | New York, NY | $14.33 | Vendor | B. Douton |
| 04/23/07 | Working dinner | New York, NY | $25.10 | Vendor | B. Adamzyk |
| 04/24/07 | Working dinner | New York, NY | $15.43 | Vendor | C. Orellana |
| 05/08/07 | Working dinner | New York, NY | $24.93 | Vendor | C. Orellana |
| 05/14/07 | Working dinner | New York, NY | $24.64 | Vendor | N. Augustine |
| 05/14/07 | Working dinner | New York, NY | $24.64 | Vendor | B. Douton |
| 06/04/07 | Traveling meal (dinner) | Houston, TX | $14.44 | Vendor | C. Orellana |
| 06/04/07 | Traveling meal (lunch) | Houston, TX | $8.29 | Vendor | C. Orellana |
| 06/20/07 | Traveling meal (lunch) | Wilmington, DE | $6.15 | Vendor | B. Douton |

Total $318.90

# Werner Holding Company

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-07 | Word processing | New York, NY | $60.00 | Vendor | B. Adamczyk |
| **Total** | | | $60.00 | | |

# Werner Holding Company

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-07 | Black, white & color copies | New York, NY | $1,720.10 | $0.10/per page BW & $1.00/per page Color | Various |
| May-07 | Black, white & color copies | New York, NY | $40.00 | $0.10/per page BW & $1.00/per page Color | Various |
| Jun-07 | Black, white & color copies | New York, NY | $2.90 | $0.10/per page BW & $1.00/per page Color | Various |
| **Total** | | | $1,763.00 | | |

# Werner Holding Company

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-07 | Pacer | New York, NY | $0.32 | Vendor | Various |
| May-07 | Research materials | New York, NY | $250.00 | Vendor | B. Adamczyk |
| **Total** | | | $250.32 | | |

**Werner Holding Company**

**Telephone/Communication Expense Breakdown**

| Date Incurred | Description | City | Cost | Method of Computation Vendor | Incurred By |
|---|---|---|---|---|---|
| 05/24/07 | Client discussion/cellular | New York, NY | $121.58 | | B. Douton |
| **Total** | | | $121.58 | | |

# Werner Holding Company

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/08/07 | Federal Express Corp. | New York, NY | $29.95 | Vendor | B. Douton |
| 05/25/07 | Federal Express Corp. | New York, NY | $9.40 | Vendor | D. Grasso-Shandley. |
| **Total** | | | $39.35 | | |