# EXHIBIT D

**Summary of Time Records (June 12, 2006 - June 8, 2007)**

| Name | Title | Hours |
|---|---|---|
| Neil Augustine | Managing Director | 1,098.75 |
| Bernard Douton | Director | 983.25 |
| Carlos Orellana | Associate | 1,202.50 |
| Brett Adamczyk | Analyst | 1,290.25 |
| **Total Hours** | | **4,574.75** |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Augustine | 6/12 | 3.00 | Court Hearings/Filings | Review 1st day motions |
| Augustine | | 1.00 | Court Hearings/Filings | Prepare for testimony on DIP financing process |
| Augustine | | 2.00 | Internal Meetings/Calls | Calls with management and vendors |
| Augustine | | 1.50 | Court Hearings/Filings | Calls with Black Diamond on DIP financial issues |
| Augustine | | 5.00 | Court Hearings/Filings | Meeting with Willkie Farr & Gallagher LLP, Management, YCST re: preparation for first DIP Hearing |
| Augustine | 6/13 | 0.50 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 2.00 | Court Hearings/Filings | Meeting with Willkie Farr & Gallagher LLP, Mgmt, YCST re: preparation for first DIP Hearing |
| Augustine | | 2.50 | Court Hearings/Filings | First day hearing |
| Augustine | | 1.00 | Internal Meetings/Calls | Call with management re: overview of first day hearing |
| Augustine | | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Call with 2nd lien holders re: alternate DIP lenders |
| Augustine | | 1.00 | DIP Financing | Call with alternate DIP lenders |
| Augustine | 6/14 | 0.50 | Board - Calls/Meetings/Discussions | Call with board members re: first day hearings |
| Augustine | | 0.50 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 0.50 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.50 | DIP Financing | Calls with DIP Lender re: financial covenants |
| Augustine | | 1.00 | Interested Party Calls | Calls with management and HLT and MLT re: first DIP hearings |
| Augustine | | 1.00 | DIP Financing | Call with alternate DIP lenders |
| Augustine | 6/15 | 1.50 | Internal Meetings/Calls | Review materials for first DIP Hearing |
| Augustine | | 0.50 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.50 | Internal Meetings/Calls | Internal meeting re: preparation for final DIP hearing and Incident analysis |
| Augustine | | 1.00 | Internal Meetings/Calls | Call with management re: aluminum leading strategies |
| Augustine | | 1.00 | DIP Financing | Call with alternate DIP Lenders |
| Augustine | 6/16 | 0.50 | Internal Meetings/Calls | Review weekly professionals and management call agenda |
| Augustine | | 0.50 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.00 | Board - Calls/Meetings/Discussions | Call with board members re: first day hearings |
| Augustine | | 1.50 | Internal Meetings/Calls | Weekly call with mgmt and advisors |
| Augustine | | 1.00 | DIP Financing | Call with DIP leaders re: final hearing |
| Augustine | 6/19 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | 2nd lien lender re: alternate DIP lender process |
| Augustine | | 1.00 | Interested Party Calls | Calls with mgmt re: aluminum hedging execution |
| Augustine | | 0.50 | Interested Party Calls | Call with mgmt re: 2007 aluminum hedging |
| Augustine | 6/20 | 1.50 | 2nd Lien - Calls/Meetings/Discussions | Call with 2nd lien lender and alternate DIP provider |
| Augustine | | 0.50 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 0.50 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.00 | Internal Meetings/Calls | Internal meeting re: preparation for final DIP hearing |
| Augustine | | 1.00 | Interested Party Calls | Call with mgmt and WFG re: Chicago union issues |
| Augustine | | 1.00 | Interested Party Calls | Call with mgmt re: critical vendors |

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Augustine | | 0.50 | 15 | Interested Party Calls | Call with mgmt re: aluminum redtime |
| Augustine | | 0.50 | 6 | DIP Financing | Call with alternate DIP Lenders |
| Augustine | | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with 2nd lien lender re: alternate DIP tender process |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review aluminum hedging analysis |
| Augustine | 6/21 | 1.50 | 9 | Internal Meetings/Calls | Review alternate for final DIP hearing |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Internal meeting re: preparation for final DIP hearing |
| Augustine | | 1.50 | 15 | Interested Party Calls | Weekly call with WFG, XCVI and mgmt on Backruptcy process |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Review materials distributed by WFG on bankruptcy |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | 6/22 | 1.00 | 9 | Internal Meetings/Calls | Review materials for final DIP hearing |
| Augustine | | 2.00 | 15 | Interested Party Calls | Discussion with WFG re: final DIP hearing |
| Augustine | | 3.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Creditor Committee meeting |
| Augustine | | 1.50 | 18 | Interested Party Calls | Discussion with WFG re: Creditor Committee meeting |
| Augustine | | 1.50 | 15 | Interested Party Calls | Call with mgmt re: OUCC formation |
| Augustine | 6/23 | 0.50 | 9 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.00 | 15 | Interested Party Calls | Call with mgmt, LM & Co re: junior presentation for Black Diamond and A&M |
| Augustine | | 1.50 | 15 | Interested Party Calls | Weekly mgmt and advisors call |
| Augustine | | 1.00 | 15 | Interested Party Calls | Call with mgmt re: rating agency presentation |
| Augustine | | 0.50 | 6 | DIP Financing | Call with alternate DIP lenders |
| Augustine | 6/26 | 1.00 | 9 | Internal Meetings/Calls | Executive Committee call |
| Augustine | | 1.00 | 15 | Interested Party Calls | Call with mgmt and WFG re: Chicago union contract |
| Augustine | | 1.00 | 15 | Interested Party Calls | Weekly mgmt and advisors bankruptcy process call |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Review Juarez presentation |
| Augustine | | 1.00 | 6 | DIP Financing | Review DIP rating agency presentation |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review WFG bankruptcy process |
| Augustine | | 10.00 | 23 | Travel Time | Trip to Juarez |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review May results mgmt MFP presentation |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review 13 week cash flow forecast |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Review pre-petition license mis-payment process presentation |
| Augustine | 6/27 | 5.00 | 15 | Interested Party Calls | Review Chicago sales agreement |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Meeting with mgmt, Black Diamond and A&M on Juarez plant |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Review alternate lender DIP proposal |
| Augustine | | 1.50 | 9 | Internal Meetings/Calls | Review presentation of alternate lender DIP proposal |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Review banks plan motion |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Review bankruptcy process |
| Augustine | | 7.50 | 23 | Travel Time | Return from Juarez |
| Augustine | 7/5 | 1.50 | 9 | Internal Meetings/Calls | Weekly mgmt and advisors bankruptcy process call |
| Augustine | 7/6 | 1.50 | 9 | Internal Meetings/Calls | Weekly board call |

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Augustine | 7/7 | 1.50 | 9 Internal Meetings/Calls | Weekly return and assess Bank cash overhead/Process call |
| Augustine | 7/10 | 0.50 | 13 Equity - Calls/Meetings/Discussions | Call with investcorp |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Call with BBB regarding DIP Process |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Call w/OUCC re Rothschild retention |
| Augustine | 7/11 | 1.50 | 9 Internal Meetings/Calls | Weekly mgmt and advisors bankruptcy process call |
| Augustine | | 0.50 | 9 Internal Meetings/Calls | Call re Rothschild Retention Objections |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Call regarding Critical Vendor Gap Issues |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Call with UST re Rothschild Retention Objection |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Call re Critical Vendor/Gap Issues |
| Augustine | 7/12 | 1.00 | 9 Internal Meetings/Calls | Call with TCW and Imperial re DIP |
| Augustine | | 0.50 | 9 Internal Meetings/Calls | Board Call regarding Final DIP Hearing |
| Augustine | | 1.50 | 9 Internal Meetings/Calls | Call with Wilmer re Rothschild Retention Objections |
| Augustine | | 0.50 | 9 Internal Meetings/Calls | Call with OUCC re BOB |
| Augustine | 7/13 | 2.50 | 17 Financial Analysis/Modeling | Review daily KPIs |
| Augustine | | 4.00 | 23 Travel Time | Travel to/from Delaware |
| Augustine | | 1.50 | 2 Court Hearings/Filings | Hearing regarding Rothschild Retention |
| Augustine | 7/14 | 1.50 | 9 Internal Meetings/Calls | Weekly board call |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Weekly Call with Miami and Advisors |
| Augustine | | 0.50 | 13 Equity - Calls/Meetings/Discussions | Weekly Call with Investcorp |
| Augustine | 7/17 | 2.00 | 17 Financial Analysis/Modeling | Review daily KPIs |
| Augustine | | 2.00 | 9 Internal Meetings/Calls | Call re BOB and Chicago Transition Plan |
| Augustine | 7/19 | 0.50 | 9 Internal Meetings/Calls | Weekly Bankruptcy Process Call |
| Augustine | | 1.00 | 2 Court Hearings/Filings | Review Objection Deadline on Final DIP |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Call regarding OUCC Request on BOB Program |
| Augustine | 7/20 | 1.50 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with OUCC Professionals regarding DIP Status and Covenants |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Internal Call regarding OUCC BOB Presentation |
| Augustine | | 1.50 | 9 Internal Meetings/Calls | Call re BOB Presentation to OUCC |
| Augustine | | 1.00 | 9 Internal Meetings/Calls | Board Call re Update on DIP financing |
| Augustine | 7/21 | 1.00 | 9 Internal Meetings/Calls | Weekly board call |
| Augustine | | 1.00 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with Gernicke regarding 2nd Lien/Imperial DD |
| Augustine | | 0.50 | 13 Equity - Calls/Meetings/Discussions | Weekly Call with Investcorp |
| Augustine | | 1.00 | 12 Creditor Cte. - Calls/Meetings/Discussions | OUCC Call regarding BOB |

| Name | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Augustine | | 1.50 | 9 | Internal Meetings/Calls | Weekly Call with Merit and Advisors |
| Augustine | | 2.00 | 6 | DIP Financing | DIP Call with Professionals re ... 2nd lien/OUCC ... |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Call with Gerricke and Imperial re Jacklin, DIP, OneWork Current Trends |
| Augustine | | 0.50 | | | Review daily KPIs |
| Augustine | 7/24 | 0.50 | 9 | Internal Meetings/Calls | Call w/ mgmt, WFG and LMcC re review BOB/CB B plans |
| Augustine | | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussion | Review OUCC objection re BOB/CB plans |
| Augustine | | 0.50 | 2 | Court Hearings/Filings | Review OUCC reservation of Rights re DIP approval |
| Augustine | | 0.50 | 2 | Court Hearings/Filings | Review daily KPIs and operating Stats |
| Augustine | | 0.50 | 17 | Financial Analysis/Modeling | Follow up call w/ mgmt, WFG and LMcC re BOB/CB plans |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Follow up call w/ KL re BOB/CB Bank proposal |
| Augustine | | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Prepare for oral hearing re DIP agreement and 2nd lien issues |
| Augustine | | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call w/ HIG re committee issues |
| Augustine | | 2.00 | 2 | Court Hearings/Filings | Prepare for testimony on DIP |
| Augustine | | 0.50 | 2 | Court Hearings/Filings | Meeting w/ WFG, Richman, LMcC re preparation for court hearing |
| Augustine | 7/25 | 3.00 | 2 | Court Hearings/Filings | Court hearing re DIP and BOB/CB |
| Augustine | | 4.00 | 2 | Court Hearings/Filings | |
| Augustine | | 1.50 | 2 | Court Hearings/Filings | Meeting with WFG, LMcC and Richman re Strategy/Incentive |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Compensation |
| Augustine | | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re BOB/CB |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Call with management re outcome of court hearing |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Meeting w/ WFG re Case mgmt |
| Augustine | 7/26 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | | 1.00 | 10 | Bank Group - Calls/Meetings/Discussion | Call w/ Black Diamond re ... |
| Augustine | | 1.00 | 17 | Financial Analysis/Modeling | Review June financial results |
| Augustine | | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 7/27 | 1.00 | 17 | Financial Analysis/Modeling | Review business review presentation |
| Augustine | | 3.00 | 9 | Internal Meetings/Calls | Call with mgmt re Business review |
| Augustine | | 1.50 | 9 | Internal Meetings/Calls | Meeting w/ WFG re Reduction in Headcount issues |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Call w/Company professionals and mgmt re BOB/CB |
| Augustine | | 0.50 | 18 | General Presentation Preparation | Review agenda for OUCC meeting |
| Augustine | | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 7/28 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | | 0.50 | 9 | Internal Meetings/Calls | Discussions w/ mgmt re ... |
| Augustine | | 0.50 | 18 | General Presentation Preparation | Review OUCC report re BOB/CB information |
| Augustine | | 0.50 | 17 | Financial Analysis/Modeling | Review May and June financial information |
| Augustine | 7/31 | 1.50 | 9 | Internal Meetings/Calls | Call w/ mgmt to discuss May and June financial results |
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Weekly Bankruptcy process calls w/ mgmt and WFG |
| Augustine | | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re BOB and CB |
| Augustine | | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Discussions w/ Black Diamond re Executive compensation |

| Name | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Augustine | | 1.00 | 9 | Internal Meetings/Calls | Discussions w/ mgmt, WFG, and LMCo re: Executive compensation |
| Augustine | | 0.50 | 17 | Financial Analysis/Modeling | Review Daily KPIs |
| Augustine | | 0.50 | 17 | Financial Analysis/Modeling | Review Bankruptcy |
| Augustine | | 0.50 | 17 | Financial Analysis/Modeling | Review retiree letter |
| Augustine | | 0.50 | 2 | Court Hearings/Filings | Review Home Depot potential litigation |
| Augustine | | 1.00 | 2 | Court Hearings/Filings | Review outline for August 8th court hearing re: Rothschild's retention |
| Augustine | 8/1 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussio | Call w/ Jeffries and mgmt re: June results |
| Augustine | 8/1 | 1.00 | 9 | Internal Meetings/Calls | Call w/ mgmt re: liquidity |
| Augustine | 8/1 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call w/ Black Diamond re: BOB/CTB |
| Augustine | 8/1 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call w/ 2nd lien committee re: BOB/CTB |
| Augustine | 8/1 | 1.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call w/ 2nd lien committee re: June results |
| Augustine | 8/1 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/2 | 0.50 | 9 | Internal Meetings/Calls | Call w/ mgmt re: BOB/CTB |
| Augustine | 8/2 | 0.50 | 9 | Internal Meetings/Calls | Call w/ mgmt, WFG re: BOB/CTB |
| Augustine | 8/2 | 1.00 | 9 | Internal Meetings/Calls | Call w/ mgmt and advisors re: Grainger request |
| Augustine | 8/2 | 0.50 | 17 | Financial Analysis/Modeling | Review Grainger documents |
| Augustine | 8/2 | 0.50 | 17 | Financial Analysis/Modeling | Review Executive compensation key terms |
| Augustine | 8/2 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/3 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/3 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Update call w/ WFG re: Status/Outcome |
| Augustine | 8/3 | 0.50 | 9 | Internal Meetings/Calls | Call w/ M re: meeting |
| Augustine | 8/3 | 1.00 | 9 | Internal Meetings/Calls | Call w/ TCW, Imperial and Milbank re: BOB plan |
| Augustine | 8/3 | 2.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Prepare for Rothschild retention hearing |
| Augustine | 8/3 | 0.50 | 2 | Court Hearings/Filings | Review daily KPIs |
| Augustine | 8/3 | 0.50 | 17 | Financial Analysis/Modeling | Weekly call w/ mgmt and advisors |
| Augustine | 8/4 | 1.00 | 9 | Internal Meetings/Calls | Prepare for Rothschild retention hearing |
| Augustine | 8/4 | 0.50 | 2 | Court Hearings/Filings | Calls with WFG re: Rothschild retention |
| Augustine | 8/4 | 0.50 | 9 | Internal Meetings/Calls | Call w/ WFG re: BOB status and 2nd Lien Committee |
| Augustine | 8/4 | 0.50 | 9 | Internal Meetings/Calls | Review Jeffries retention objection |
| Augustine | 8/4 | | 4 | Financial Due Diligence | |

| Timekeeper | Date | Hours | Code | Activity | Description |
|---|---|---|---|---|---|
| Augustine | 8/4 | 0.50 | 17 | Financial Analysis/Modeling | Review Consumer...Reports findings and strategy re: casebook |
| Augustine | 8/7 | 0.50 | 13 | Equity - Calls/Meetings/Discussions | Calls with debtors re: Retention issues |
| Augustine | 8/7 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with immaterial re: BOB/CTB issues |
| Augustine | 8/7 | 1.00 | 17 | Financial Analysis/Modeling | Review Consumer...Reports article and evaluate response |
| Augustine | 8/7 | 1.00 | 17 | Financial Analysis/Modeling | Review correspondence between W&S and DBSI re: information sharing |
| Augustine | 8/7 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/7 | 4.00 | 2 | Court Hearings/Filings | Prepare for testimony on Rehschild Retention |
| Augustine | 8/7 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with JCW re: BOB/CTB |
| Augustine | 8/8 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/8 | 2.00 | 2 | Court Hearings/Filings | Prepare for testimony on Rehschild Retention |
| Augustine | 8/8 | 2.00 | 2 | Court Hearings/Filings | Negotiate terms of Rehschild Retention |
| Augustine | 8/8 | 0.50 | 2 | Court Hearings/Filings | Bankruptcy court hearing |
| Augustine | 8/8 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with 2nd lien Committee re: BOB/CTB |
| Augustine | 8/9 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/9 | 1.50 | 9 | Internal Meetings/Calls | Call with Management and advisors re: client performance |
| Augustine | 8/10 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/10 | 1.00 | 9 | Internal Meetings/Calls | Call with advisors re: claims/ownership performance |
| Augustine | 8/10 | 0.50 | 18 | General Presentation Preparation | Review agenda for Unsecured Committee meeting |
| Augustine | 8/10 | 0.50 | 9 | Internal Meetings/Calls | Call with 2nd lien Committee re: BOB/CTB |
| Augustine | 8/10 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with management and W&S re: critical vendors |
| Augustine | 8/10 | 1.00 | 9 | Internal Meetings/Calls | Review daily KPIs |
| Augustine | 8/11 | 0.50 | 17 | Financial Analysis/Modeling | Internal call regarding OMCC meeting agenda |
| Augustine | 8/11 | 1.50 | 9 | Internal Meetings/Calls | Weekly call with management and advisors |
| Augustine | 8/11 | 0.50 | 9 | Internal Meetings/Calls | Call with management re: BOB |
| Augustine | 8/11 | 1.00 | 9 | Internal Meetings/Calls | Review 2004 motion and response |
| Augustine | 8/11 | 1.00 | 17 | Financial Analysis/Modeling | Review product liability motion |
| Augustine | 8/11 | 1.00 | 2 | Court Hearings/Filings | Review daily KPIs |
| Augustine | 8/14 | 0.50 | 17 | Financial Analysis/Modeling | Review Jeffries due diligence request list/agenda |
| Augustine | 8/14 | 0.50 | 18 | General Presentation Preparation | |

| | | | | | |
|---|---|---|---|---|---|
| Augustine | 8/14 | 0.50 | 9 | Internal Meetings/Calls | Internal Call re difference staffs |
| Augustine | 8/14 | 0.50 | 9 | Internal Meetings/Calls | Call with WRG re: BOB proposal status |
| Augustine | 8/14 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with 2nd lien committee members re: BOB |
| Augustine | 8/15 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/16 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/16 | 1.00 | 9 | Internal Meetings/Calls | Call with management re: BOB |
| Augustine | 8/17 | 2.00 | 2 | Court Hearings/Filings | Hearing regarding BOB (DE IT) and KEIB |
| Augustine | 8/18 | 1.00 | 9 | Internal Meetings/Calls | Weekly call with management and Investcorp |
| Augustine | 8/18 | 1.50 | 9 | Internal Meetings/Calls | Weekly call with management and advisors |
| Augustine | 8/18 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/19 | 1.50 | 9 | Internal Meetings/Calls | Weekly call re: Bankruptcy Process |
| Augustine | 8/20 | 0.50 | 18 | General Presentation Preparation | Review agenda for Unsecured Committee meeting |
| Augustine | 8/20 | 0.50 | 18 | General Presentation Preparation | Review agenda for Unsecured Committee meeting |
| Augustine | 8/21 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/21 | 2.00 | 18 | General Presentation Preparation | Internal review of OUCC presentation |
| Augustine | 8/22 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond |
| Augustine | 8/23 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/24 | 2.00 | 18 | General Presentation Preparation | Review and comment on OUCC presentation |
| Augustine | 8/24 | 1.00 | 9 | Internal Meetings/Calls | Call with advisors regarding OUCC agenda |
| Augustine | 8/25 | 1.00 | 9 | Internal Meetings/Calls | Weekly call with management and Investcorp |
| Augustine | 8/25 | 1.50 | 9 | Internal Meetings/Calls | Weekly call with management and advisors |
| Augustine | 8/25 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/28 | 0.50 | 9 | Internal Meetings/Calls | Call with WRG re: Board meeting |
| Augustine | 8/28 | 0.50 | 9 | Internal Meetings/Calls | Call with management re: OUCC meeting |
| Augustine | 8/28 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/29 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/29 | 4.00 | 18 | General Presentation Preparation | Review and comment on OUCC presentation |
| Augustine | 8/29 | 1.50 | 9 | Internal Meetings/Calls | Committee call to discuss OUCC presentation |
| Augustine | 8/29 | 2.50 | 9 | Internal Meetings/Calls | Call with WRG and management re: Board meeting |
| Augustine | 8/30 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 8/30 | 2.00 | 18 | General Presentation Preparation | Final review at OUCC presentation |
| Augustine | 8/30 | 0.50 | 9 | Internal Meetings/Calls | Call with WRG re: ADR motion |
| Augustine | 8/30 | 4.00 | 18 | General Presentation Preparation | Prepare for OUCC meeting |
| Augustine | 8/31 | 2.00 | 18 | General Presentation Preparation | Meeting with management, WRG and LM& Co re: OUCC meeting and Board meeting |
| Augustine | 8/31 | 1.00 | 18 | General Presentation Preparation | Review Board presentation |
| Augustine | 8/31 | 6.00 | 13 | Equity - Calls/Meetings/Discussions | OUCC meeting |
| Augustine | 8/31 | 1.00 | 9 | Internal Meetings/Calls | Call with management re: LB meeting |
| Augustine | Total | 27.50 | | | |

# Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 6/13 | 2.00 | Travel Time | Travel to New York, NY, from Wilmington, DE after court hearing |
| Douton | 6/13 | 1.75 | Internal Meetings/Calls | Preparation for hearing on First Day Orders |
| Douton | 6/13 | 2.00 | Court Hearings/Filings | Participation in hearing on First Day Orders |
| Douton | 6/13 | 0.50 | Internal Meetings/Calls | Call with Werner management team regarding First Day Orders |
| Douton | 6/13 | 1.50 | Financial Analysis/Modeling | Review of and revisions to analyses required for DIP closing |
| Douton | 6/13 | 1.00 | Internal Meetings/Calls | Preparation for post-filing actions with vendors and customers |
| Douton | 6/13 | 0.50 | Financial Analysis/Modeling | Calls with CO regarding DIP analyses |
| Douton | 6/14 | 0.50 | Internal Meetings/Calls | Call with Werner management team regarding customer/vendor reaction to filing |
| Douton | 6/14 | 1.00 | Interested Party Calls | Calls with interested parties regarding the chapter 11 filing |
| Douton | 6/14 | 0.50 | Financial Analysis/Modeling | Review of and revisions to selected restructuring case studies |
| Douton | 6/14 | 0.50 | DIP Financing | Calls with LP of Werner regarding status of DIP financing |
| Douton | 6/14 | 0.50 | Interested Party Calls | Calls with interested parties regarding Werner real estate assets |
| Douton | 6/14 | 2.00 | Financial Analysis/Modeling | Review of and revisions to analyses required for DIP closing |
| Douton | 6/14 | 0.50 | DIP Financing | Calls with MF of FWP&G regarding DIP issues |
| Douton | 6/15 | 0.25 | DIP Financing | Calls with CB of Werner regarding status of DIP financing |
| Douton | 6/15 | 0.25 | Court Hearings/Filings | Call with CO of WFRCG regarding court hearing schedule |
| Douton | 6/15 | 0.25 | Internal Meetings/Calls | Review of and revisions to weekly meeting agenda |
| Douton | 6/15 | 0.25 | DIP Financing | Call with RM of BD regarding agency presentation |
| Douton | 6/15 | 1.00 | Financial Analysis/Modeling | Review of and revisions to DIP analyses |
| Douton | 6/15 | 1.50 | Financial Analysis/Modeling | Review of and revisions to hedging analyses |
| Douton | 6/15 | 1.25 | Internal Meetings/Calls | Call with Werner and advisors regarding hedging strategy |
| Douton | 6/15 | 0.25 | Interested Party Calls | Call with interested party regarding DIP |
| Douton | 6/16 | 0.25 | Court Hearings/Filings | Call with MF of FWP&G regarding formation meeting |
| Douton | 6/16 | 1.00 | Financial Analysis/Modeling | Review of and revisions to hedging analyses |
| Douton | 6/16 | 0.25 | DIP Financing | Call with LP of Werner regarding DIP rating |
| Douton | 6/16 | 0.50 | DIP Financing | Call with RM of BD regarding DIP rating |
| Douton | 6/16 | 1.25 | Internal Meetings/Calls | Participation in weekly update call with Werner and advisors |
| Douton | 6/16 | 0.75 | DIP Financing | Calls with interested parties regarding DIP |
| Douton | 6/16 | 0.50 | DIP Financing | Preparation of exhibits for agency presentation |
| Douton | 6/19 | 0.25 | DIP Financing | Calls with MF of WFRCG regarding chapter 11 filing DIP issues |
| Douton | 6/19 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Calls with SC of IC regarding chapter 11 filing |
| Douton | 6/19 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Call with LP of Werner regarding IC information request |
| Douton | 6/19 | 3.00 | Internal Meetings/Calls | Call with Werner and advisors regarding hedging strategy |
| Douton | 6/19 | 0.50 | Court Hearings/Filings | Call with PP of L&M regarding Werner operations |
| Douton | 6/19 | 0.50 | Operational Due Diligence | Call with DM of WFRCG regarding draft court filing |
| Douton | 6/19 | 0.50 | DIP Financing | Call with interested party regarding DIP |
| Douton | 6/20 | 1.50 | Financial Analysis/Modeling | Review of and revisions to DIP analysis |
| Douton | 6/20 | 1.00 | Internal Meetings/Calls | Call regarding HR issues |
| Douton | 6/20 | 0.75 | Financial Analysis/Modeling | Review of and revisions to DIP analysis |
| Douton | 6/20 | 1.00 | Interested Party Calls | Call with IC regarding chapter 11 filing |
| Douton | 6/20 | 0.50 | Operational Due Diligence | Call with PP of L&M regarding operational issues |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Time | Category | Description |
|---|---|---|---|---|
| Douton | 6/20 | 0.50 | DIP Financing | Call with RM & BD regarding rating agency presentation |
| Douton | 6/21 | 1.50 | Financial Analysis/Modeling | Review of and revisions to DIP analysis |
| Douton | 6/21 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation for formation meeting |
| Douton | 6/21 | 1.25 | Court Hearings/Filings | Call with Werner and WFK&C for senior court calendar/deadlines |
| Douton | 6/21 | 1.00 | Financial Analysis/Modeling | Review of and revisions to DIP analysis |
| Douton | 6/21 | 0.75 | DIP Financing | Preparation for DIP lenders site visits |
| Douton | 6/02 | 3.00 | Travel Time | Travel to and New York, NY/Wilmington, DE for formation meeting |
| Douton | 6/22 | 2.00 | Court Hearings/Filings | Participation in formation meeting |
| Douton | 6/22 | 1.25 | Financial Analysis/Modeling | Review of and revisions to DIP analysis |
| Douton | 6/22 | 0.50 | Internal Meetings/Calls | Preparation of agenda for weekly company/advisors call |
| Douton | 6/22 | 0.50 | DIP Financing | Call with SZ of BD regarding diarer visit |
| Douton | 6/23 | 0.50 | DIP Financing | Call with SZ of BD regarding DIP issues |
| Douton | 6/23 | 0.50 | DIP Financing | Work on information requests from DIP lender |
| Douton | 6/23 | 0.25 | DIP Financing | Call with EW of Werner regarding DIP lender information requests |
| Douton | 6/23 | 0.25 | DIP Financing | Call with EW of Werner about DIP lender information requests |
| Douton | 6/23 | 0.50 | DIP Financing | Call with PF of MKW regarding DIP lender information requests |
| Douton | 6/23 | 0.50 | Financial Analysis/Modeling | Review of and revisions to work plan |
| Douton | 6/23 | 2.50 | DIP Financing | Review of and revisions to rating agency presentation |
| Douton | 6/23 | 1.25 | Internal Meetings/Calls | Participation in weekly update call with Werner and advisors |
| Douton | 6/23 | 1.00 | DIP Financing | Participation in call with Werner and advisors regarding presentation to DIP lender |
| Douton | 6/24 | 0.50 | Financial Analysis/Modeling | Review of and revisions to work plan |
| Douton | 6/24 | 3.00 | DIP Financing | Review of and revisions to rating agency presentation |
| Douton | 6/25 | 0.25 | Financial Analysis/Modeling | Review of and revisions to work plan |
| Douton | 6/25 | 1.50 | DIP Financing | Review of and revisions to rating agency presentation |
| Douton | 6/26 | 1.00 | Internal Meetings/Calls | Participation in call with Werner and advisors regarding operational restructuring status |
| Douton | 6/26 | 1.00 | Internal Meetings/Calls | Participation in board of directors update call |
| Douton | 6/26 | 0.75 | DIP Financing | Review of and revisions to rating agency presentation |
| Douton | 6/26 | 0.50 | DIP Financing | Review of final presentation to DIP lenders |
| Douton | 6/26 | 0.25 | Financial Due Diligence | Call with LF of Werner regarding weekly cash flow projections |
| Douton | 6/26 | 0.25 | DIP Financing | Call with MF of WFK&C regarding DIP and UCC formation issues |
| Douton | 6/27 | 5.00 | DIP Financing | Meetings with rating agencies on DIP |
| Douton | 6/27 | 2.50 | DIP Financing | Review of and revisions to DIP analysis |
| Douton | 6/27 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Call with MF of WGK&M regarding UCC formation motion |
| Douton | 6/27 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Review of UCC formation motion |
| Douton | 6/27 | 1.50 | DIP Financing | Preparation for meetings with rating agencies |
| Douton | 6/27 | 0.75 | Case Administration | Review of BOB motion |
| Douton | 6/28 | 1.00 | DIP Financing | Call with Jefferies to kick off due diligence |
| Douton | 6/28 | 1.50 | DIP Financing | Review and revisions to DIP analysis |
| Douton | 6/28 | 0.25 | DIP Financing | Call with AH of A&M regarding DIP process |
| Douton | 6/28 | 0.50 | DIP Financing | Call with LF of Werner regarding DIP issues |

# Time Records (June 12, 2006 - August 31, 2006)

| Timekeeper/Name | Day | Hours | Category/Client | Description |
|---|---|---|---|---|
| Douton | 6/28 | 0.25 | DIP Financing | Call with RX/ichF&G regarding catering-capacity process |
| Douton | 6/28 | 1.00 | Internal Meetings/Calls | Participation in weekly update call with Werner and advisors |
| Douton | 6/28 | 0.50 | Other | Reflect duties to customers |
| Douton | 6/28 | 1.00 | Court Hearings/Filings | Review and assess issues of materials for retention hearing |
| Douton | 7/6 | 0.75 | Internal Meetings/Calls | Preparation for agenda on weekly company advisors call |
| Douton | 7/6 | 2.50 | DIP Financing | Review of final revisions of DIP presentation |
| Douton | 2/7 | 0.75 | Internal Meetings/Calls | Review of the weekly company advisors call |
| Douton | 7/7 | 2.00 | DIP Financing | Review of final revisions to DIP presentation |
| Douton | 7/10 | 2.00 | Court Hearings/Filings | Review of objections to Rothschild retention |
| Douton | 7/10 | 0.50 | Court Hearings/Filings | Call with WC regarding Rothschild retention |
| Douton | 7/10 | 1.00 | Court Hearings/Filings | Participation in call with DKP and WF&G regarding Rothschild retention |
| Douton | 7/11 | 1.00 | Court Hearings/Filings | Review of Rothschild retention materials |
| Douton | 7/11 | 0.50 | Court Hearings/Filings | Participation on call with DKP and WF&G regarding Rothschild retention |
| Douton | 7/13 | 0.50 | Court Hearings/Filings | Review of Rothschild retention materials |
| Douton | 7/13 | 1.50 | DIP Financing | Review of and revisions to DIP analysis |
| Douton | 7/17 | 0.25 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of JC regarding due diligence requirements |
| Douton | 7/17 | 0.25 | Court Hearings/Filings | Call with MF of WF&G regarding retention issues |
| Douton | 7/17 | 0.50 | Court Hearings/Filings | Weekly call with Werner and advisors regarding court calendar |
| Douton | 7/17 | 0.50 | Court Hearings/Filings | Collection of data for retention analysis |
| Douton | 7/17 | 0.25 | Court Hearings/Filings | Call with MF of WF&G regarding retention analysis |
| Douton | 7/17 | 0.50 | Court Hearings/Filings | Call with MF of WF&G regarding advisors on BOB |
| Douton | 7/17 | 0.25 | Operational Due Diligence | Call with PF of EXM regarding operational issues |
| Douton | 7/18 | 0.25 | Operational Due Diligence | Call with MF of WF&G regarding DIP issues |
| Douton | 7/18 | 0.75 | DIP Financing | Review and analysis of chart operating results |
| Douton | 7/18 | 0.50 | Operational Due Diligence | Call with PF of EXM regarding Juarez operations |
| Douton | 7/18 | 0.50 | Operational Due Diligence | Review and analysis of Juarez operational issues |
| Douton | 7/18 | 0.50 | Court Hearings/Filings | Call with NA and MF of WF&G regarding DIP |
| Douton | 7/18 | 0.50 | DIP Financing | Call with NA and MF of WF&G regarding DIP status |
| Douton | 7/18 | 0.25 | DIP Financing | Call to arrange due diligence for potential alternative DIP lender |
| Douton | 7/18 | 0.50 | Court Hearings/Filings | Call with AS of TA&M regarding BOB questions |
| Douton | 7/18 | 0.75 | DIP Financing | Review of and revisions to DIP analysis |
| Douton | 7/18 | 0.25 | Financial Analysis/Modeling | Call with NA and MF of WF&G regarding BP review |
| Douton | 7/18 | 0.50 | Financial Analysis/Modeling | Call with PF of EXM regarding BP review |
| Douton | 7/19 | 0.50 | DIP Financing | Call to arrange due diligence for potential alternative DIP lender |
| Douton | 7/19 | 0.50 | DIP Financing | Call to arrange management presentation for potential alternative DIP lender |
| Douton | 7/19 | 1.00 | Court Hearings/Filings | Call with Werner and advisors regarding BOB |
| Douton | 7/19 | 1.00 | DIP Financing | Call with Werner and advisors regarding DIP |
| Douton | 7/19 | 0.50 | Court Hearings/Filings | Call with MF of WF&G regarding BOB and DIP issues |
| Douton | 7/19 | 2.50 | Court Hearings/Filings | Review of and revisions to BOB and Chicago Transition Bonus presentations |
| Douton | 7/19 | 0.50 | DIP Financing | Review of proposed change to EBITDA definition |

Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 7/20 | 0.50 | Court Hearings/Filings | Participation on call with Werner and advisors regarding BOB. |
| Douton | 7/20 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Participation on call with OCUC regarding DIP/BOB. |
| Douton | 7/21 | 0.50 | Court Hearings/Filings | Review of response to BOB motion objection. |
| Douton | 7/21 | 0.50 | Internal Meetings/Calls | Preparation of agenda for weekly company/advisors call. |
| Douton | 7/21 | 1.00 | Internal Meetings/Calls | Participation on weekly company/advisors call. |
| Douton | 7/21 | 0.25 | Court Hearings/Filings | Call with MF of WP&G regarding BOB motion/objections. |
| Douton | 7/21 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Preparation with EG of Werner for call with 2nd lien holders. |
| Douton | 7/21 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Participation on due diligence call with 2nd lien holders. |
| Douton | 7/22 | 3.50 | DIP Financing | Review of and revisions to DIP testimony outline. |
| Douton | 7/22 | 2.00 | DIP Financing | Review of and revisions to analysis for DIP hearing. |
| Douton | 7/22 | 0.50 | DIP Financing | Review of DIP amendment documents. |
| Douton | 7/23 | 0.50 | DIP Financing | Review of and revisions to retention analysis. |
| Douton | 7/23 | 0.75 | DIP Financing | Review of and revisions to DIP testimony outline. |
| Douton | 7/23 | 0.50 | DIP Financing | Review of and revisions to analysis for DIP hearing. |
| Douton | 7/24 | 1.50 | DIP Financing | Review of and revisions to DIP testimony outline. |
| Douton | 7/24 | 0.50 | Court Hearings/Filings | Review of BOB documents. |
| Douton | 7/24 | 0.50 | DIP Financing | Call with MF of WP&G regarding DIP/BOB hearing. |
| Douton | 7/24 | 0.90 | DIP Financing | Review of and revisions to analysis to DIP hearing. |
| Douton | 7/24 | 1.00 | Court Hearings/Filings | Review of retention/section materials. |
| Douton | 7/24 | 0.50 | Court Hearings/Filings | Review of and revisions to retention analysis. |
| Douton | 7/25 | 3.00 | Travel Time | Travel to and from Wilmington, DE for court hearing. |
| Douton | 7/25 | 4.50 | Court Hearings/Filings | Preparation for DIP/BOB hearing. |
| Douton | 7/25 | 1.00 | Court Hearings/Filings | Participation in DIP/BOB hearing. |
| Douton | 7/26 | 0.25 | Case Administration | Call with MF of WP&G regarding creditor information requirements. |
| Douton | 7/26 | 0.25 | Financial Due Diligence | Call with SC of FTI regarding due diligence requirements. |
| Douton | 7/26 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Review of and revisions to agenda for OCUC meeting. |
| Douton | 7/26 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation of and call with interested party on real estate issues. |
| Douton | 7/27 | 4.00 | Interested Party Calls | Preparation for and call with Werner and advisors. |
| Douton | 7/27 | 1.50 | Operational Due Diligence | Participation in operational review call with Werner and advisors. |
| Douton | 7/27 | 0.50 | Court Hearings/Filings | Meeting with EG regarding retention issues. |
| Douton | 7/27 | 0.50 | Court Hearings/Filings | Participation with Werner and advisors regarding bonus plan. |
| Douton | 7/27 | 0.75 | Creditor Ctte. - Calls/Meetings/Discussions | Review of OCUC due diligence list. |
| Douton | 7/27 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Revisions to agenda for OCUC meeting. |
| Douton | 7/27 | 0.50 | Case Administration | Call with EG of Werner regarding monthly reports. |
| Douton | 7/27 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Call with MF of WP&G regarding due diligence list. |
| Douton | 7/28 | 0.50 | Internal Meetings/Calls | Revisions to agenda for weekly company/advisors call. |
| Douton | 7/28 | 1.00 | Internal Meetings/Calls | Participation in weekly update call with Werner and advisors. |
| Douton | 7/28 | 0.50 | Financial Due Diligence | Call with EG of Werner regarding monthly reports. |
| Douton | 7/28 | 1.75 | Financial Due Diligence | Review of and revisions to monthly reporting package. |
| Douton | 7/31 | 0.50 | Financial Due Diligence | Call with EG Werner regarding creditor due diligence. |
| Douton | 7/31 | 0.50 | Financial Due Diligence | Call with EW of Werner regarding creditor due diligence. |
| Douton | 7/31 | 1.00 | Case Administration | Participation in weekly case calendar call. |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 7/31 | 1.25 | Financial Due Diligence | Review of creditor due diligence list. |
| Douton | 7/31 | 0.50 | Interested Party Calls | Call with CC of WFR&G regarding real estate issues. |
| Douton | 7/31 | 0.75 | Interested Party Calls | Call with interested party regarding real estate. |
| Douton | 7/31 | 1.50 | 2nd Lien - Calls/Meetings/Discussions | Review of and revisions to BOB and Chicago Transition Bonus presentations. |
| Douton | 8/1 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Review of and revisions to BOB and Chicago Transition Bonus presentations. |
| Douton | 8/1 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Call with reference regarding BOB and Chicago Transition Bonus motions. |
| Douton | 8/1 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial regarding BOB and Chicago Transition Bonus motions. |
| Douton | 8/2 | 0.75 | Court Hearings/Filings | Review of supporting data for retention application. |
| Douton | 8/2 | 1.25 | Court Hearings/Filings | Review of and revisions to retention motions/responses. |
| Douton | 8/3 | 0.25 | Court Hearings/Filings | Call with MP of WFR&G regarding status of retention discussions. |
| Douton | 8/3 | 0.50 | Court Hearings/Filings | Call with MC of DLA regarding Rothschild retention. |
| Douton | 8/3 | 0.50 | Internal Meetings/Calls | Call with VD of FWR&G regarding case update. |
| Douton | 8/4 | 0.75 | Internal Meetings/Calls | Review of and revisions to agenda for weekly call. |
| Douton | 8/4 | 1.25 | Internal Meetings/Calls | Participation on weekly company/advisors call. |
| Douton | 8/4 | 0.50 | Internal Meetings/Calls | Call with PF of E&Y regarding coordination of due diligence. |
| Douton | 8/4 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial regarding open due diligence items. |
| Douton | 8/7 | 1.50 | Court Hearings/Filings | Review of and revisions to testimony outline for fee hearing. |
| Douton | 8/7 | 1.50 | Internal Meetings/Calls | Call between RBN, CC, VD & KM regarding due diligence coordination. |
| Douton | 8/7 | 0.25 | Internal Meetings/Calls | Call with MR of WFR&G regarding due diligence process. |
| Douton | 8/7 | 0.75 | Creditor Ctte. - Calls/Meetings/Discussions | Review of due diligence items before transmission to creditors. |
| Douton | 8/7 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Review of response to WKS letter on due diligence. |
| Douton | 8/7 | 1.50 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in testimony preparation session. |
| Douton | 8/7 | 0.75 | Creditor Ctte. - Calls/Meetings/Discussions | Review of and revisions to UCC presentation outline. |
| Douton | 8/8 | 3.00 | Travel Time | Travel to and from Wilmington, DE for court hearing. |
| Douton | 8/8 | 3.00 | Court Hearings/Filings | Preparation for court hearing. |
| Douton | 8/8 | 1.00 | Court Hearings/Filings | Participation in court hearing on advisor retentions. |
| Douton | 8/8 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Response to information requests from Imperial. |
| Douton | 8/9 | 0.75 | 2nd Lien - Calls/Meetings/Discussions | Calls with Imperial regarding due diligence items. |
| Douton | 8/9 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Calls with TR of Werner and Imperial regarding Asia sourcing. |
| Douton | 8/9 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Review of due diligence items before transmission to creditors. |
| Douton | 8/9 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Call with PF of E&Y regarding due diligence status. |
| Douton | 8/10 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Review of proposed changes to cash management order. |
| Douton | 8/10 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Call with CC of FWR&G regarding cash management order. |
| Douton | 8/10 | 1.00 | Internal Meetings/Calls | Call with advisors regarding case status. |
| Douton | 8/10 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Call with PF of E&Y regarding agenda for OCUC meeting. |
| Douton | 8/10 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Call with IL regarding due diligence requests. |
| Douton | 8/10 | 0.50 | Internal Meetings/Calls | Review of and revisions to agenda for weekly call. |
| Douton | 8/11 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial regarding current results. |
| Douton | 8/11 | 1.50 | Internal Meetings/Calls | Participation on weekly company/advisors call. |
| Douton | 8/11 | 1.00 | Interested Party Calls | Call with Werner and WFR&G regarding real estate issues. |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Code | Category | Hours | Information |
|---|---|---|---|---|---|
| Douton | 8/11 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 1.00 | Call with Werner and Jefferies regarding monthly reporting package. |
| Douton | 8/11 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.50 | Call with LF of Werner to prepare for Jefferies call. |
| Douton | 8/14 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.50 | Review of 2004 motion. |
| Douton | 8/14 | 6 | DIP Financing | 0.50 | Call with PF of KM regarding DIP forecast and due diligence issues. |
| Douton | 8/14 | 4 | Financial Due Diligence | 0.50 | Call with LF of Werner regarding July MRB. |
| Douton | 8/14 | 1 | Case Administration | 1.00 | Weekly call regarding case calendar. |
| Douton | 8/14 | 2 | Court Hearings/Filings | 1.25 | Review of ADR motion. |
| Douton | 8/14 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.25 | Call with WF&G and LF regarding due diligence issues. |
| Douton | 8/14 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.50 | Call with CC of WF&G regarding due diligence requests. |
| Douton | 8/15 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 5.00 | Due diligence meeting with debtors. |
| Douton | 8/15 | 11 | 2nd Lien - Calls/Meetings/Discussions | 1.00 | Call with financial regarding due diligence issues. |
| Douton | 8/15 | 4 | Financial Due Diligence | 0.25 | Call with MF of WF&G regarding due diligence issues. |
| Douton | 8/15 | 15 | Interested Party Calls | 0.75 | Call regarding real estate assets. |
| Douton | 8/15 | 4 | Financial Due Diligence | 0.50 | Preparatory call with CC of WF&G. |
| Douton | 8/16 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 1.00 | Review and annotation of UCC due diligence list. |
| Douton | 8/16 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 1.25 | Review of and revisions to UCC presentation. |
| Douton | 8/16 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.25 | Call with WF of WF&G regarding UCC issues. |
| Douton | 8/16 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.75 | Call with Werner advisors regarding UCC due diligence list. |
| Douton | 8/16 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.50 | Call with PF of KM regarding UCC presentation. |
| Douton | 8/16 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.50 | Review of slides regarding ADR motion. |
| Douton | 8/17 | 23 | Travel Time | 3.00 | Travel to and from Wilmington, DE for court hearing. |
| Douton | 8/17 | 2 | Court Hearings/Filings | 6.00 | Participation in bankruptcy court hearing and related discussions. |
| Douton | 8/17 | 4 | Financial Due Diligence | 0.50 | Review of customer performance trends. |
| Douton | 8/17 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 0.25 | Call with PF of KM regarding UCC presentation. |
| Douton | 8/18 | 3 | Internal Meetings/Calls | 1.00 | Participation on weekly company/advisors call. |
| Douton | 8/18 | 3 | Fee Applications | 1.00 | Review of and revisions to fee application. |
| Douton | 8/18 | 6 | DIP Financing | 0.50 | Call with PF of KM regarding DIP forecast. |
| Douton | 8/18 | 15 | Interested Party Calls | 0.50 | Call with GH of Werner regarding real estate issues. |
| Douton | 8/18 | 4 | Financial Due Diligence | 0.50 | Review of customer performance trends. |
| Douton | 8/21 | 6 | DIP Financing | 1.00 | Review of and revisions to fee application. |
| Douton | 8/21 | 85 | Interested Party Calls | 0.50 | Calls with interested parties regarding real estate assets. |
| Douton | 8/22 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 2.50 | Review of and revisions to UCC presentation. |
| Douton | 8/24 | 15 | Interested Party Calls | 1.00 | Calls with potential interested parties regarding real estate assets. |
| Douton | 8/31 | 14 | Board - Calls/Meetings/Discussions | 1.00 | Preparation of real estate slide for BOD presentation. |
| **Douton** | **Total** | | | **220.25** | |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 6/12 | 1.00 | 3 Fee Applications | Set up invoice tracking system for the team |
| Orellana | 6/12 | 0.25 | 17 Financial Analysis/Modeling | Update reflecting bond analysis |
| Orellana | 6/12 | 0.25 | 9 Internal Meetings/Calls | Call with BD regarding sources/uses analysis |
| Orellana | 6/12 | 1.00 | 19 Valuation | Revision of preliminary valuation materials |
| Orellana | 6/12 | 0.25 | 9 Internal Meetings/Calls | Call with BD and JT regarding April pro forma balance sheet |
| Orellana | 6/12 | 0.75 | 9 Internal Meetings/Calls | Debriefing call with Steerco team |
| Orellana | 6/12 | 1.75 | 17 Financial Analysis/Modeling | Prepared PF April balance sheet with AK |
| Orellana | 6/12 | 0.75 | 19 Valuation | Reviewed preliminary valuation materials |
| Orellana | 6/12 | 0.50 | 17 Financial Analysis/Modeling | Reviewed sources/uses analysis with AK |
| Orellana | 6/13 | 1.00 | 17 Financial Analysis/Modeling | Update revision to the Steerco analysis |
| Orellana | 6/13 | 1.50 | 17 Financial Analysis/Modeling | Revisions/review of April PF balance sheet |
| Orellana | 6/13 | 0.50 | 19 Valuation | Reviewed preliminary valuation materials |
| Orellana | 6/13 | 0.50 | 15 Interested Party Calls | Call from potential investor |
| Orellana | 6/13 | 0.25 | 17 Financial Analysis/Modeling | Ran hedging scenario |
| Orellana | 6/13 | 0.75 | 9 Internal Meetings/Calls | Call with JT, BD, MF, and AK regarding PF B/S and sources/uses |
| Orellana | 6/13 | 1.50 | 17 Financial Analysis/Modeling | Revision/review of April PF balance sheet and sources/uses |
| Orellana | 6/13 | 0.25 | 10 Bank Group - Calls/Meetings/Discussions | Call with RM regarding sources/uses analysis |
| Orellana | 6/13 | 0.50 | 9 Internal Meetings/Calls | Call with AK regarding sources/uses valuation |
| Orellana | 6/13 | 0.50 | 17 Financial Analysis/Modeling | Call with BD and BA re: valuation |
| Orellana | 6/13 | 0.50 | 9 Internal Meetings/Calls | Hedging analysis update |
| Orellana | 6/14 | 3.00 | 17 Financial Analysis/Modeling | Hedging analysis |
| Orellana | 6/14 | 2.00 | 9 Internal Meetings/Calls | Review of preliminary valuation |
| Orellana | 6/15 | 2.00 | 9 Internal Meetings/Calls | Review of preliminary valuation with NA, BD, BA |
| Orellana | 6/15 | 1.50 | 17 Financial Analysis/Modeling | Hedging analysis update |
| Orellana | 6/15 | 1.00 | 9 Internal Meetings/Calls | Call regarding hedging |
| Orellana | 6/16 | 1.50 | 17 Financial Analysis/Modeling | Hedging analysis update and conference calls with EW, BA, BD |
| Orellana | 6/16 | 1.25 | 9 Internal Meetings/Calls | Weekly conference call |
| Orellana | 6/16 | 0.25 | 10 2nd Lien - Calls/Meetings/Discussions | Responding to investor questions |
| Orellana | 6/19 | 0.75 | 17 Financial Analysis/Modeling | Preparation for/creation of hedging analysis ahead of call |
| Orellana | 6/19 | 0.75 | 9 Internal Meetings/Calls | Hedging call to discuss 2007 strategy |
| Orellana | 6/19 | 0.25 | 9 Internal Meetings/Calls | Meeting to review preliminary valuation materials |
| Orellana | 6/19 | 1.00 | 17 Financial Analysis/Modeling | Reviewed draft of preliminary valuation materials |
| Orellana | 6/19 | 0.25 | 9 Internal Meetings/Calls | Call with AK regarding DIP agreement |
| Orellana | 6/20 | 0.75 | 9 Internal Meetings/Calls | Meeting to review preliminary valuation materials |
| Orellana | 6/20 | 0.75 | 9 Internal Meetings/Calls | Met with BD and BA to discuss preliminary valuation and rating agency |
| Orellana | 6/20 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | Responding to diligence questions |
| Orellana | 6/21 | 3.00 | 17 Financial Analysis/Modeling | Worked/reviewed financial model |
| Orellana | 6/21 | 1.25 | 9 Internal Meetings/Calls | Call with WFG regarding Ch 11 process |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Narrative |
|---|---|---|---|---|
| Orellana | 6/22 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with AKM and BD regarding DIP facility analysis |
| Orellana | 6/23 | 0.50 | 9 Internal Meetings/Calls | Discussed Citigroup proposal internally |
| Orellana | 6/24 | 0.50 | 9 Internal Meetings/Calls | Discussed/reviewed Citigroup proposal internally |
| Orellana | 6/24 | 2.00 | 17 Financial Analysis/Modeling | Worked on analysis of Citigroup proposal |
| Orellana | 6/25 | 6.00 | 17 Financial Analysis/Modeling | Worked on analysis of Citigroup proposal |
| Orellana | 6/25 | 2.50 | 11 2nd Lien - Calls/Meetings/Discussions | Worked with AKM on responses to TPW diligence questions |
| Orellana | 6/26 | 2.50 | 17 Financial Analysis/Modeling | Reviewed financial model for Citigroup proposal analysis |
| Orellana | 6/26 | 0.50 | 24 Other | Worked on logistics for site visits |
| Orellana | 6/26 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with DH and AKM regarding DIP facility analysis |
| Orellana | 6/26 | 3.00 | 18 General Presentation Preparation | Revised materials regarding Citigroup proposal |
| Orellana | 6/27 | 3.50 | 18 General Presentation Preparation | Revised materials for ratings agencies |
| Orellana | 6/27 | 1.00 | 9 Internal Meetings/Calls | Calls with EW regarding diligence requests |
| Orellana | 6/27 | 3.50 | 17 Financial Analysis/Modeling | Worked on Citigroup proposal materials and model |
| Orellana | 6/27 | 0.50 | 6 DIP Financing | Calls with SD at Citigroup regarding DIP proposal |
| Orellana | 6/27 | 0.75 | 9 Internal Meetings/Calls | Meeting with BD regarding valuation and Citigroup proposal |
| Orellana | 6/28 | 1.00 | 17 Financial Analysis/Modeling | Reviewed Citigroup materials |
| Orellana | 6/28 | 1.25 | 9 Internal Meetings/Calls | Meeting with NK, BD and BA regarding Citigroup proposal |
| Orellana | 6/28 | 0.50 | 03 Valuation | Reviewed preliminary valuation materials |
| Orellana | 6/28 | 0.75 | 9 Internal Meetings/Calls | Call with EW, JL, WF and Rothschild re Citigroup proposal |
| Orellana | 6/28 | 6.00 | 6 DIP Financing | Edits and analysis of Citigroup DIP proposal |
| Orellana | 6/29 | 1.50 | 6 DIP Financing | Edits and analysis of Citigroup DIP proposal |
| Orellana | 6/29 | 0.75 | 6 DIP Financing | Reviewed markup of term sheet and fee letter |
| Orellana | 6/29 | 1.00 | 17 Financial Analysis/Modeling | LIFO adjustment analysis |
| Orellana | 6/29 | 1.00 | 15 Interested Party Calls | Call with Jefferies re DIP |
| Orellana | 6/30 | 5.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Prepared comparable fee analysis |
| Orellana | 7/3 | 0.75 | 6 DIP Financing | Call with Jefferies re covenants |
| Orellana | 7/3 | 2.00 | 6 DIP Financing | Prepared covenant analysis for Jefferies |
| Orellana | 7/4 | 1.00 | 6 DIP Financing | Reviewed Ableco proposal |
| Orellana | 7/4 | 2.00 | 6 DIP Financing | Worked on analysis of Ableco proposal |
| Orellana | 7/5 | 3.00 | 6 DIP Financing | Reviewed draft of presentation regarding alternative DIP financing |
| Orellana | 7/5 | 3.50 | 17 Financial Analysis/Modeling | Worked on model analyzing Ableco proposal |
| Orellana | 7/5 | 2.75 | 6 DIP Financing | Reviewed draft of presentation regarding alternative DIP financing |
| Orellana | 7/5 | 2.00 | 17 Financial Analysis/Modeling | Worked on model analyzing Ableco proposal |
| Orellana | 7/5 | 1.50 | 9 Internal Meetings/Calls | Calls with BA regarding DIP presentation |
| Orellana | 7/6 | 3.00 | 6 DIP Financing | Reviewed draft of presentation regarding alternative DIP financing |
| Orellana | 7/6 | 1.00 | 17 Financial Analysis/Modeling | Worked on model analyzing Ableco proposal |
| Orellana | 7/7 | 2.50 | 6 DIP Financing | Reviewed draft of presentation regarding alternative DIP financing |
| Orellana | 7/7 | 1.50 | 6 DIP Financing | Prepared draft of presentation confidentiality release letters to potential DIP lenders that participated in original process |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 7/8 | 1.25 | Internal Meetings/Calls | Calls with BA regarding DIP presentation and analysis |
| Orellana | 7/10 | 4.00 | Financial Analysis/Modeling | Worked on model analyzing Ableco proposal |
| Orellana | 7/10 | 1.00 | DIP Financing | Reviewed draft of presentation regarding alternative DIP financing |
| Orellana | 7/10 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies regarding DIP facility |
| Orellana | 7/11 | 0.50 | Internal Meetings/Calls | Call with LF and TL regarding performance tracking template |
| Orellana | 7/11 | 3.50 | Financial Analysis/Modeling | Reviewed and edited financial model |
| Orellana | 7/11 | 2.50 | Financial Analysis/Modeling | Prepared bridges of identifying differences between various DIP proposals |
| Orellana | 7/12 | 0.25 | Internal Meetings/Calls | Call with BA regarding various items |
| Orellana | 7/12 | 0.50 | Internal Meetings/Calls | Call with AK regarding Feist credits and AL volumes |
| Orellana | 7/12 | 1.25 | Internal Meetings/Calls | BOD call |
| Orellana | 7/12 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re BOB |
| Orellana | 7/12 | 0.25 | Internal Meetings/Calls | Call with WFG regarding prior retentions |
| Orellana | 7/12 | 1.00 | DIP Financing | Prepared/reviewed amendment ask document |
| Orellana | 7/13 | 0.25 | Internal Meetings/Calls | Call with BD regarding update on various items |
| Orellana | 7/13 | 0.50 | Financial Analysis/Modeling | UFO redirected FBI/DA cover run analysis |
| Orellana | 7/13 | 0.50 | DIP Financing | Emails following up on confidentiality release letters |
| Orellana | 7/13 | 0.75 | DIP Financing | Review of materials to send to Jefferies |
| Orellana | 7/13 | 0.50 | Interested Party Calls | Call with Liquidity Solutions |
| Orellana | 7/14 | 0.25 | Internal Meetings/Calls | Preparation for weekly call |
| Orellana | 7/14 | 0.50 | DIP Financing | Review of materials to send to Jefferies |
| Orellana | 7/14 | 1.50 | Internal Meetings/Calls | Weekly conference call |
| Orellana | 7/17 | 1.00 | Internal Meetings/Calls | Internal BOB call |
| Orellana | 7/17 | 1.00 | Other | Pension plan analysis |
| Orellana | 7/17 | 1.50 | Other | Fee analysis |
| Orellana | 7/17 | 0.50 | Other | Emails re setup diligence calls |
| Orellana | 7/17 | 0.50 | Interested Party Calls | Call with interested investors |
| Orellana | 7/17 | 1.50 | Other | Providing BOB plan information to creditors and advisors |
| Orellana | 7/18 | 6.00 | Internal Meetings/Calls | Bear's intake call |
| Orellana | 7/18 | 1.00 | Other | Reviewed retention/fee analysis |
| Orellana | 7/18 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Setting up / preparation for diligence calls |
| Orellana | 7/19 | 0.75 | Other | Providing BOB plan information to creditors and advisors |
| Orellana | 7/19 | 1.00 | Other | Reviewed BOB presentation for OUCC |
| Orellana | 7/19 | 1.00 | Financial Analysis/Modeling | Analysis of BD DIP vs alternative proposals |
| Orellana | 7/19 | 0.75 | Internal Meetings/Calls | Internal call regarding BOB plan |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Narrative |
|---|---|---|---|---|
| Orellana | 7/19 | 0.75 | Creditor Ctte. - Calls/Meetings/Discussions | Call with OUCC advisors re: DIP and BOB plan |
| Orellana | 7/19 | 1.00 | Internal Meetings/Calls | Internal mtg re: review/status of various items |
| Orellana | 7/19 | 0.50 | Internal Meetings/Calls | Call with BB and DD regarding BOB presentation |
| Orellana | 7/20 | 1.00 | Internal Meetings/Calls | Internal call re: items in BOB plan |
| Orellana | 7/20 | 1.00 | Board - Calls/Meetings/Discussions | Board call re: DIP |
| Orellana | 7/20 | 2.50 | General Presentation Preparation | Preparation/review of materials for Board call |
| Orellana | 7/20 | 2.00 | Financial Analysis/Modeling | Analysis of BB DIP vs alternative proposal |
| Orellana | 7/24 | 1.00 | Internal Meetings/Calls | Update meetings with BD and BA |
| Orellana | 7/24 | 1.00 | Internal Meetings/Calls | Call regarding tax/G&A financials |
| Orellana | 7/24 | 1.50 | Court Hearings/Filings | Review of NGA testimony outline |
| Orellana | 7/24 | 2.00 | Financial Analysis/Modeling | Analysis of BBD DIP vs alternative proposal |
| Orellana | 7/24 | 0.25 | 2nd Lien - Calls/Meetings/Discussions | Call with BB regarding DIP analysis |
| Orellana | 7/24 | 0.75 | Internal Meetings/Calls | Internal mtg re: calls with BD re: various items |
| Orellana | 7/25 | 2.00 | General Presentation Preparation | Prepared agenda/outline for meeting with OUCC |
| Orellana | 7/25 | 1.00 | Financial Analysis/Modeling | Model work with respect to DIP hearing |
| Orellana | 7/25 | 0.25 | Creditor Ctte. - Calls/Meetings/Discussions | Call from Jefferies regarding pension plan |
| Orellana | 7/25 | 0.25 | Internal Meetings/Calls | Call with BD - general mtg re: |
| Orellana | 7/26 | 0.50 | Other | Preparation of diligence materials to Jefferies re: pension |
| Orellana | 7/26 | 0.75 | Internal Meetings/Calls | Update meeting with BD and BA |
| Orellana | 7/26 | 0.50 | General Presentation Preparation | Edits to agenda/outline for meeting with OUCC |
| Orellana | 7/27 | 4.00 | Internal Meetings/Calls | BL meeting/call |
| Orellana | 7/27 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Diligence call with NA re: Jefferies |
| Orellana | 7/27 | 0.75 | Other | Various emails organizing/requesting diligence materials from the company |
| Orellana | 7/28 | 0.75 | Creditor Ctte. - Calls/Meetings/Discussions | Review/edit of agenda for 8/7 OUCC meeting |
| Orellana | 7/28 | 0.25 | Internal Meetings/Calls | Call with NM and WFG re: presentation materials |
| Orellana | 7/28 | 3.50 | Creditor Ctte. - Calls/Meetings/Discussions | Review of diligence list from Jefferies and compilation of information |
| Orellana | 7/28 | 1.75 | Internal Meetings/Calls | Weekly conference call |
| Orellana | 7/29 | 0.50 | Internal Meetings/Calls | Call with BD and BA re: Jefferies diligence list |
| Orellana | 7/29 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Review of Jefferies diligence list |
| Orellana | 7/30 | 1.00 | Internal Meetings/Calls | Call with WFG and NM re: Jefferies diligence list |
| Orellana | 7/31 | 1.00 | Internal Meetings/Calls | Call with LF regarding reporting packages |
| Orellana | 7/31 | 0.75 | Other | Scheduling of various creditor diligence calls |
| Orellana | 7/31 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Review of Jefferies diligence list |
| Orellana | 7/31 | 0.75 | Internal Meetings/Calls | Call with BD and WFG re: Jefferies diligence list |
| Orellana | 7/31 | 2.50 | Creditor Ctte. - Calls/Meetings/Discussions | Worked on presentation for OUCC meeting |
| Orellana | 7/31 | 0.50 | Internal Meetings/Calls | Preparation for call with Brand WFG re: Jefferies diligence list |
| Orellana | 7/31 | 2.25 | General Presentation Preparation | Updating BOB and Chicago plan materials for call with TCW and Imperial |
| Orellana | 8/1 | 2.75 | General Presentation Preparation | Updating BOB and Chicago plan materials for call with TCW and Imperial |

## Time Records (June 12, 2006 - August 31, 2006)

| Timekeeper | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 8/1 | 0.50 | 9 Internal Meetings/Calls | Call with LP and WFG re Jefferies diligence list |
| Orellana | 8/1 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re June YTD results |
| Orellana | 8/1 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Imperial and A&M re June YTD results |
| Orellana | 8/1 | 1.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Work on Jefferies request list |
| Orellana | 8/2 | 3.00 | 24 Other | Responding to various diligence requests/questions |
| Orellana | 8/2 | 1.00 | 9 Internal Meetings/Calls | Call regarding response to BOB |
| Orellana | 8/3 | 0.25 | 9 Internal Meetings/Calls | Call with TW re 13 wk cash flow |
| Orellana | 8/3 | 1.50 | 24 Other | Responding to various diligence requests/questions |
| Orellana | 8/3 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies and LP re 13 wk cash flow |
| Orellana | 8/3 | 0.25 | 9 Internal Meetings/Calls | Call with AKC re pension payments in the model |
| Orellana | 8/3 | 0.50 | 15 Interested Party Calls | Call with potential investors |
| Orellana | 8/4 | 1.50 | 9 Internal Meetings/Calls | Weekly conference call |
| Orellana | 8/4 | 1.00 | 9 Internal Meetings/Calls | Call with LP re Jefferies diligence list items |
| Orellana | 8/4 | 1.00 | 24 Other | Prepared information distribution tracking table |
| Orellana | 8/4 | 2.00 | 24 Other | Prepared diligence materials for various creditors |
| Orellana | 8/5 | 1.00 | 24 Other | Prepared diligence materials to send to Jefferies |
| Orellana | 8/7 | 1.25 | 9 Internal Meetings/Calls | Call with LP regarding Jefferies requests |
| Orellana | 8/7 | 1.00 | 18 General Presentation Preparation | Prepared Ch 11 summary for meeting in Merced |
| Orellana | 8/7 | 0.75 | 2 Court Hearings/Filings | Reviewed retention/fee analysis |
| Orellana | 8/7 | 2.00 | 24 Other | Prepared diligence materials/calls to send to Jefferies |
| Orellana | 8/7 | 0.50 | 9 Internal Meetings/Calls | Meeting with BP and BA to review OUCC presentation materials/outline |
| Orellana | 8/9 | 1.50 | 24 Other | Prepared diligence materials for various creditors |
| Orellana | 8/8 | 1.75 | 10 Bank Group - Calls/Meetings/Discussions | A&M call with LP and GT |
| Orellana | 8/9 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | 2nd Lien call with Redmiers |
| Orellana | 8/9 | 1.00 | 9 Internal Meetings/Calls | Internal call regarding OUCC outline |
| Orellana | 8/9 | 1.50 | 24 Other | Responding to Jefferies diligence requests |
| Orellana | 8/9 | 0.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Prepared diligence materials/response on diligence list |
| Orellana | 8/9 | 0.50 | 9 Internal Meetings/Calls | Call with TW |
| Orellana | 8/10 | 0.25 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re cash mgmt |
| Orellana | 8/10 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re hedge accounting |
| Orellana | 8/10 | 1.50 | 24 Other | Work on Jefferies diligence requests |
| Orellana | 8/10 | 0.25 | 9 Internal Meetings/Calls | Update call with BD |
| Orellana | 8/10 | 1.25 | 3 Fee Applications | Monthly fee app |
| Orellana | 8/11 | 0.75 | 9 Internal Meetings/Calls | Call re Chicago mngmt |
| Orellana | 8/11 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re June WRP and 13 wk cash flow |
| Orellana | 8/11 | 0.25 | 9 Internal Meetings/Calls | Internal call regarding OUCC meeting agenda |
| Orellana | 8/11 | 0.75 | 2 Court Hearings/Filings | Work on Jefferies/diligence requests |
| Orellana | 8/11 | 0.50 | 3 Fee Applications | Preparation of fee/expense materials |
| Orellana | 8/11 | 0.25 | 9 Internal Meetings/Calls | Compilation of fee app materials |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 8/11 | 1.50 | Internal Meetings/Calls | Weekly conference call |
| Orellana | 8/14 | 1.50 | Other | Work on Jefferies diligence requests /preparation for advisor meeting |
| Orellana | 8/14 | 1.00 | Internal Meetings/Calls | Calls with BD/PPH re-preparation for Jefferies meeting |
| Orellana | 8/14 | 4.50 | Fee Applications | Monthly fee app |
| Orellana | 8/14 | 0.50 | Internal Meetings/Calls | Meeting with BD and PA to prepare for Jefferies meeting |
| Orellana | 8/15 | 2.00 | Fee Applications | Monthly fee app |
| Orellana | 8/15 | 1.50 | Other | Preparation for advisor meeting |
| Orellana | 8/15 | 0.75 | Other | Preparation in anticipation of Imperial and Jefferies/Juarez visits |
| Orellana | 8/15 | 5.00 | Creditor Ctte. - Calls/Meetings/Discussions | Advisors meeting with Jefferies |
| Orellana | 8/15 | 0.50 | Internal Meetings/Calls | Call with FCE re-responses to OUCC |
| Orellana | 8/15 | 0.75 | Other | Worked on Jefferies diligence request list |
| Orellana | 8/16 | 1.25 | Other | Work on Jefferies diligence request list |
| Orellana | 8/16 | 1.25 | Internal Meetings/Calls | Meeting with BD and PA re-OUCC presentation |
| Orellana | 8/16 | 1.00 | General Presentation Preparation | Chapter 11 update slides for vendors meeting |
| Orellana | 8/16 | 0.75 | Internal Meetings/Calls | Call with WFG and Winter re-OUCC requests |
| Orellana | 8/16 | 3.00 | General Presentation Preparation | Work on OUCC presentation |
| Orellana | 8/17 | 1.75 | Other | Worked on Jefferies diligence request list |
| Orellana | 8/17 | 4.50 | General Presentation Preparation | Work on OUCC presentation |
| Orellana | 8/17 | 0.75 | Internal Meetings/Calls | Call with PF and BW re-OUCC presentation |
| Orellana | 8/17 | 0.50 | Fee Applications | Monthly fee app |
| Orellana | 8/18 | 1.25 | Other | Responded to various Imperial and Jefferies diligence requests/questions |
| Orellana | 8/18 | 0.25 | Internal Meetings/Calls | Call with BW regarding OUCC presentation |
| Orellana | 8/18 | 1.75 | Fee Applications | Monthly fee app |
| Orellana | 8/18 | 1.00 | Internal Meetings/Calls | Weekly conference call |
| Orellana | 8/18 | 2.25 | General Presentation Preparation | Work on OUCC presentation |
| Orellana | 8/18 | 0.25 | 2nd Lien - Calls/Meetings/Discussions | Call with FH regarding ALJ's forecast |
| Orellana | 8/19 | 1.50 | Other | Review of OUCC meeting agenda |
| Orellana | 8/20 | 3.00 | General Presentation Preparation | Work on presentation to OUCC |
| Orellana | 8/21 | 2.00 | Fee Applications | Monthly fee app |
| Orellana | 8/21 | 0.50 | Internal Meetings/Calls | Call with WFG re-OUCC diligence request list |
| Orellana | 8/21 | 5.00 | General Presentation Preparation | Work on presentation to OUCC |
| Orellana | 8/21 | 0.75 | Internal Meetings/Calls | Call re-OUCC presentation |
| Orellana | 8/21 | 1.00 | Other | Preparation for Juarez site visit |
| Orellana | 8/21 | 0.50 | Internal Meetings/Calls | Call with SR and SS regarding Juarez site visit |
| Orellana | 8/21 | 1.50 | Other | Developed work plan for OUCC presentation |
| Orellana | 8/22 | 1.00 | Travel Time | Paseo road trip to Juarez |
| Orellana | 8/22 | 0.50 | Internal Meetings/Calls | Preparation of agenda for 9:45 board call |
| Orellana | 8/22 | 2.00 | Internal Meetings/Calls | Various calls regarding preparation of OUCC presentation |
| Orellana | 8/22 | 0.50 | Other | Worked on Jefferies diligence request list |

Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 8/23 | 7.00 | 23 Travel Time | Travel time to El Paso for OUCC visit |
| Orellana | 8/23 | 1.75 | 9 Internal Meetings/Calls | Various calls regarding preparation for OUCC presentation |
| Orellana | 8/23 | 1.50 | 18 General Presentation Preparation | Worked on Sheriff OUCC presentation |
| Orellana | 8/24 | 2.50 | 23 Travel Time | Travel time from El Paso to Juarez and back |
| Orellana | 8/24 | 3.25 | 12 Creditor Cte. - Calls/Meetings/Discussions | Meeting and site visit with OUCC and Juarez team |
| Orellana | 8/24 | 3.00 | 11 2nd Lien - Calls/Meetings/Discussions | Meeting and site visit with 2nd lien and Juarez team |
| Orellana | 8/24 | 2.75 | 23 Travel Time | Flight from El Paso to Dallas |
| Orellana | 8/25 | 4.50 | 23 Travel Time | Travel from Dallas/Ft. Worth to NYC |
| Orellana | 8/25 | 3.00 | 18 General Presentation Preparation | Worked on OUCC presentations |
| Orellana | 8/25 | 1.25 | 9 Internal Meetings/Calls | Various calls regarding preparation of OUCC presentation |
| Orellana | 8/26 | 3.25 | 18 General Presentation Preparation | Worked on/reviewed draft of OUCC presentation |
| Orellana | 8/28 | 1.50 | 12 Creditor Cte. - Calls/Meetings/Discussions | Calls/emails to creditors regarding diligence |
| Orellana | 8/28 | 4.50 | 18 General Presentation Preparation | Worked on OUCC presentation |
| Orellana | 8/28 | 0.75 | 9 Internal Meetings/Calls | Calls with LF and assist team regarding various diligence requests |
| Orellana | 8/29 | 2.50 | 18 General Presentation Preparation | Worked on OUCC presentation |
| Orellana | 8/29 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | MRP call with LF and A&M |
| Orellana | 8/29 | 1.25 | 9 Internal Meetings/Calls | Call to review draft of OUCC presentation |
| Orellana | 8/29 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | MRP call with LF and Imperial |
| Orellana | 8/29 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | MRP call with LF and Jefferies |
| Orellana | 8/29 | 1.50 | 23 Travel Time | Worked on OUCC diligence requests |
| Orellana | 8/30 | 1.00 | 9 Internal Meetings/Calls | Conference call regarding AB |
| Orellana | 8/30 | 0.75 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re Transfer re: LC issued |
| Orellana | 8/30 | 3.00 | 23 Travel Time | Travel to Pittsburgh for OUCC meeting |
| Orellana | 8/30 | 3.00 | 18 General Presentation Preparation | Final revisions to OUCC presentation |
| Orellana | 8/31 | 3.00 | 23 Travel Time | Travel from Pittsburgh to NY |
| Orellana | Total | 354.50 | | |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 6/12 | 1.00 | Fee Applications | Set up fee-tracking system for the team |
| Adamczyk | 6/12 | 0.25 | 17 Financial Analysis/Modeling | Update of liquidity analysis |
| Adamczyk | 6/12 | 0.25 | 9 Internal Meetings/Calls | Call with BD regarding sources/uses analysis |
| Adamczyk | 6/12 | 6.00 | 19 Valuation | Revision of preliminary valuation materials |
| Adamczyk | 6/12 | 0.25 | 9 Internal Meetings/Calls | Call with BD and H. Etschmaier April and May balance sheet |
| Adamczyk | 6/12 | 0.25 | 9 Internal Meetings/Calls | Debriefing call with Stex team |
| Adamczyk | 6/12 | 0.75 | 19 Valuation | Reviewed preliminary valuation materials |
| Adamczyk | 6/13 | 1.00 | 17 Financial Analysis/Modeling | Update/revision of liquidity analysis |
| Adamczyk | 6/13 | 1.50 | 17 Financial Analysis/Modeling | Revisions/review of April PP balance sheet |
| Adamczyk | 6/13 | 0.50 | 19 Valuation | Reviewed preliminary valuation materials |
| Adamczyk | 6/13 | 0.50 | 15 Interested Party Calls | Call from potential investor |
| Adamczyk | 6/13 | 0.25 | 17 Financial Analysis/Modeling | Updated flex for analysis |
| Adamczyk | 6/13 | 0.25 | 10 Bank Group - Calls/Meetings/Discussions | Call with BD regarding sources/uses analysis |
| Adamczyk | 6/13 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with AKC regarding sources/uses analysis |
| Adamczyk | 6/13 | 0.50 | 9 Internal Meetings/Calls | Call with BD and CO re valuation |
| Adamczyk | 6/13 | 0.50 | 17 Financial Analysis/Modeling | Hedging analysis update |
| Adamczyk | 6/14 | 3.00 | 17 Financial Analysis/Modeling | Hedging analysis |
| Adamczyk | 6/14 | 2.00 | 9 Internal Meetings/Calls | Review of preliminary valuation |
| Adamczyk | 6/15 | 2.00 | 9 Internal Meetings/Calls | Review of preliminary valuation with NA, BD, CO |
| Adamczyk | 6/15 | 1.50 | 17 Financial Analysis/Modeling | Hedging analysis update |
| Adamczyk | 6/15 | 1.00 | 9 Internal Meetings/Calls | Call regarding hedging |
| Adamczyk | 6/16 | 1.50 | 17 Financial Analysis/Modeling | Hedging analysis update and conference calls with EW, CO, BD |
| Adamczyk | 6/16 | 1.25 | 9 Internal Meetings/Calls | Weekly conference call |
| Adamczyk | 6/16 | 0.25 | 11 2nd Lien - Calls/Meetings/Discussions | Responding to diligence questions |
| Adamczyk | 6/19 | 0.75 | 17 Financial Analysis/Modeling | Preparation/revision of hedging analysis ahead of call |
| Adamczyk | 6/19 | 0.75 | 9 Internal Meetings/Calls | Helding call to discuss 2007 strategy |
| Adamczyk | 6/19 | 0.25 | 9 Internal Meetings/Calls | Meeting to review preliminary valuation materials |
| Adamczyk | 6/19 | 2.00 | 17 Financial Analysis/Modeling | Reviewed draft of preliminary valuation materials |
| Adamczyk | 6/19 | 0.25 | 9 Internal Meetings/Calls | Call with AKC regarding DIP agreement |
| Adamczyk | 6/20 | 0.75 | 9 Internal Meetings/Calls | Meeting to review preliminary valuation materials |
| Adamczyk | 6/20 | 0.75 | 9 Internal Meetings/Calls | Met with BD and CO to discuss preliminary valuation and rating agency materials |
| Adamczyk | 6/20 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | Responding to diligence questions |
| Adamczyk | 6/21 | 3.00 | 17 Financial Analysis/Modeling | Worked/revised financial model |
| Adamczyk | 6/21 | 1.25 | 9 Internal Meetings/Calls | Call with WFG regarding Ch. 11 process |
| Adamczyk | 6/22 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with AKM and BD regarding DIP facility/analysis |
| Adamczyk | 6/23 | 0.50 | 9 Internal Meetings/Calls | Discussed Citigroup proposal internally |
| Adamczyk | 6/24 | 0.50 | 9 Internal Meetings/Calls | Discussed/reviewed Citigroup proposal internally |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 6/24 | 2.00 | 17 Financial Analysis/Modeling | Worked on analysis of Citigroup proposal |
| Adamczyk | 6/25 | 6.00 | 17 Financial Analysis/Modeling | Worked on analysis of Citigroup proposal |
| Adamczyk | 6/25 | 2.50 | 11 2nd Lien - Calls/Meetings/Discussions | Worked with WK on responses to TCW diligence questions |
| Adamczyk | 6/26 | 2.50 | 17 Financial Analysis/Modeling | Reviewed financial model for Citigroup proposal analysis |
| Adamczyk | 6/26 | 0.50 | 24 Other | Worked on logistics for site visits |
| Adamczyk | 6/26 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with JM & KS regarding DIP facility analysis |
| Adamczyk | 6/26 | 3.00 | 18 General Presentation Preparation | Revised materials regarding Citigroup proposal |
| Adamczyk | 6/27 | 3.50 | 18 General Presentation Preparation | Revised materials for ratings agencies |
| Adamczyk | 6/27 | 1.00 | 9 Internal Meetings/Calls | Call with JM regarding diligence requests |
| Adamczyk | 6/27 | 3.50 | 17 Financial Analysis/Modeling | Worked on Citigroup proposal materials and model |
| Adamczyk | 6/27 | 0.50 | 6 DIP Financing | Call with SD at Citigroup regarding DIP proposal |
| Adamczyk | 6/27 | 0.75 | 9 Internal Meetings/Calls | Meeting with RD regarding valuation and Citigroup proposal |
| Adamczyk | 6/28 | 1.00 | 17 Financial Analysis/Modeling | Reviewed Citigroup materials |
| Adamczyk | 6/28 | 1.25 | 9 Internal Meetings/Calls | Meeting with NX, RD and CO regarding Citigroup proposal |
| Adamczyk | 6/28 | 0.50 | 19 Valuation | Reviewed preliminary valuation materials |
| Adamczyk | 6/28 | 0.75 | 9 Internal Meetings/Calls | Call with EW, JM, WPG and Rothschild re Citigroup proposal |
| Adamczyk | 6/28 | 6.00 | 6 DIP Financing | Edits and analysis of Citigroup DIP proposal |
| Adamczyk | 6/29 | 1.50 | 6 DIP Financing | Edits and analysis of Citigroup DIP proposal |
| Adamczyk | 6/29 | 0.75 | 6 DIP Financing | Reviewed markup of term sheet and fee letter |
| Adamczyk | 6/29 | 1.00 | 17 Financial Analysis/Modeling | LBO adjustment analysis |
| Adamczyk | 6/29 | 1.00 | 35 Interested Party Calls | Call with Jefferies re DIP |
| Adamczyk | 6/30 | 5.50 | 3 Fee Applications | Prepared comparable fees analysis |
| Adamczyk | 7/4 | 3.00 | 6 DIP Financing | Updated Lender DIP presentation for Ableco proposal |
| Adamczyk | 7/4 | 5.00 | 6 DIP Financing | Prepared DIP Rating Agency presentation |
| Adamczyk | 7/4 | 1.00 | 6 DIP Financing | Reviewed Ableco proposal |
| Adamczyk | 7/4 | 2.00 | 6 DIP Financing | Worked on analysis of Ableco proposal |
| Adamczyk | 7/5 | 3.00 | 6 DIP Financing | Prepared draft of presentation regarding alternative DIP financing |
| Adamczyk | 7/5 | 3.50 | 17 Financial Analysis/Modeling | Worked on model analyzing Ableco proposal |
| Adamczyk | 7/5 | 2.75 | 6 DIP Financing | Prepared draft of presentation regarding alternative DIP financing |
| Adamczyk | 7/5 | 2.00 | 17 Financial Analysis/Modeling | Worked on model analyzing Ableco proposal |
| Adamczyk | 7/5 | 3.50 | 9 Internal Meetings/Calls | Calls with CO regarding DIP presentation |
| Adamczyk | 7/6 | 3.00 | 6 DIP Financing | Prepared draft of presentation regarding alternative DIP financing |
| Adamczyk | 7/6 | 3.00 | 17 Financial Analysis/Modeling | Worked on model analyzing alternative DIP financing |
| Adamczyk | 7/7 | 2.50 | 6 DIP Financing | Reviewed draft of presentation regarding alternative DIP financing |
| Adamczyk | 7/7 | 1.50 | 6 DIP Financing | Prepared and distributed confidentiality/release letters to potential DIP lenders that participated in our final process |
| Adamczyk | 7/8 | 1.25 | 9 Internal Meetings/Calls | Calls with CO regarding DIP presentation and analysis |
| Adamczyk | 7/10 | 4.00 | 17 Financial Analysis/Modeling | Worked on model analyzing Ableco proposal |

# Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 7/10 | 1.00 | 6 DIP Financing | Reviewed draft DIP paper and work regarding alternative DIP financing |
| Adamczyk | 7/10 | 0.50 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with Jefferies regarding DIP facility |
| Adamczyk | 7/11 | 0.50 | 9 Internal Meetings/Calls | Call with PF and JH regarding performance tracking template |
| Adamczyk | 7/11 | 3.50 | 17 Financial Analysis/Modeling | Reviewed edited financial model |
| Adamczyk | 7/11 | 2.50 | 17 Financial Analysis/Modeling | Prepared budget of identifying differences between various DIP proposals |
| Adamczyk | 7/12 | 0.25 | 9 Internal Meetings/Calls | Call with CO regarding various items |
| Adamczyk | 7/12 | 0.50 | 9 Internal Meetings/Calls | Call with AKK regarding fee schedule and AM volumes |
| Adamczyk | 7/12 | 1.25 | 9 Internal Meetings/Calls | BOD call |
| Adamczyk | 7/12 | 1.00 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with Jefferies re BOB |
| Adamczyk | 7/12 | 0.25 | 9 Internal Meetings/Calls | Call with WFG regarding prior retentions |
| Adamczyk | 7/12 | 1.00 | 6 DIP Financing | Prepared/reviewed amendment ask document |
| Adamczyk | 7/13 | 0.25 | 9 Internal Meetings/Calls | Call with BD regarding update on various items |
| Adamczyk | 7/13 | 0.50 | 17 Financial Analysis/Modeling | LBO-adjusted EBITDA covenant analysis |
| Adamczyk | 7/13 | 0.50 | 6 DIP Financing | Emails following up on confidentiality release letters |
| Adamczyk | 7/13 | 0.75 | 6 DIP Financing | Review of materials to send to Jefferies |
| Adamczyk | 7/13 | 0.50 | 15 Interested Party Calls | Call with Liquidity Solutions |
| Adamczyk | 7/14 | 0.25 | 9 Internal Meetings/Calls | Preparation for weekly call |
| Adamczyk | 7/14 | 0.50 | 6 DIP Financing | Review of materials to send to Jefferies |
| Adamczyk | 7/14 | 1.50 | 9 Internal Meetings/Calls | Weekly conference call |
| Adamczyk | 7/17 | 1.00 | 9 Internal Meetings/Calls | Internal BOB call |
| Adamczyk | 7/17 | 1.50 | 24 Other | fee analysis |
| Adamczyk | 7/17 | 0.50 | 24 Other | Emails to set up diligence calls |
| Adamczyk | 7/17 | 1.50 | 24 Other | Providing BOB plan information to creditors and advisors |
| Adamczyk | 7/18 | 6.00 | 9 Internal Meetings/Calls | Juarez update call |
| Adamczyk | 7/18 | 3.00 | 24 Other | Prepared preliminary retention fee analysis |
| Adamczyk | 7/18 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Setting up / preparing for diligence calls |
| Adamczyk | 7/19 | 0.75 | 24 Other | Providing BOB plan information to creditors and advisors |
| Adamczyk | 7/19 | 1.00 | 24 Other | Reviewed BOB presentation for OUCC |
| Adamczyk | 7/19 | 1.00 | 17 Financial Analysis/Modeling | Analysis of BD DIP vs alternative proposal |
| Adamczyk | 7/19 | 0.75 | 9 Internal Meetings/Calls | Internal call regarding BOB plan |
| Adamczyk | 7/19 | 0.75 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with OUCC advisors re DIP and BOB plan |
| Adamczyk | 7/19 | 1.00 | 9 Internal Meetings/Calls | Internal meeting to review status of various items |
| Adamczyk | 7/19 | 0.50 | 9 Internal Meetings/Calls | Call with PF and BD regarding BOB presentation |
| Adamczyk | 7/20 | 1.00 | 9 Internal Meetings/Calls | Internal call regarding BOB plan |
| Adamczyk | 7/20 | 1.00 | 14 Board - Calls/Meetings/Discussions | Board call re DIP |
| Adamczyk | 7/20 | 2.50 | 18 General Presentation Preparation | Preparation/review of materials for Board call |
| Adamczyk | 7/20 | 2.00 | 17 Financial Analysis/Modeling | Analysis of BD DIP vs alternative proposal |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 7/24 | 1.00 | 9 Internal Meetings/Calls | Update meetings with BD and CO? |
| Adamczyk | 7/24 | 1.00 | 9 Internal Meetings/Calls | Call regarding lien % financials |
| Adamczyk | 7/24 | 1.50 | 5 Court Hearings/Filings | Prepared for NV testimony outline |
| Adamczyk | 7/24 | 2.00 | 17 Financial Analysis/Modeling | Analysis of BD DIP vs DIP's alternative proposal |
| Adamczyk | 7/24 | 0.25 | 11 2nd Lien - Calls/Meetings/Discussions | Call with EH regarding 2nd DIP analysis |
| Adamczyk | 7/24 | 0.75 | 9 Internal Meetings/Calls | Internal meetings/calls with BD re various items |
| Adamczyk | 7/25 | 2.00 | 18 General Presentation Preparation | Prepared agenda outline for meeting with OUCC |
| Adamczyk | 7/25 | 1.00 | 17 Financial Analysis/Modeling | Model work with respect to DIP hearing |
| Adamczyk | 7/25 | 2.00 | 12 Creditor Ctte - Calls/Meetings/Discussions | Calls from Jefferies regarding CAS and Intralinks access |
| Adamczyk | 7/25 | 0.25 | 9 Internal Meetings/Calls | Call with BD - general update |
| Adamczyk | 7/25 | 0.50 | 24 Other | Prepared bios of diligence materials for Jefferies re pension |
| Adamczyk | 7/26 | 0.75 | 9 Internal Meetings/Calls | Update meeting with BD and CO? |
| Adamczyk | 7/26 | 0.50 | 18 General Presentation Preparation | Edits to agenda outline for meeting with OUCC |
| Adamczyk | 7/26 | 4.00 | 9 Internal Meetings/Calls | EH meeting/call... |
| Adamczyk | 7/27 | 0.50 | 12 Creditor Ctte - Calls/Meetings/Discussions | Diligence call with AP at Jefferies... |
| Adamczyk | 7/27 | 0.75 | 24 Other | Various emails organizing/requesting diligence materials from the company |
| Adamczyk | 7/28 | 0.75 | 12 Creditor Ctte - Calls/Meetings/Discussions | Review/edit of agenda for 8/7 OUCC meeting |
| Adamczyk | 7/28 | 0.25 | 9 Internal Meetings/Calls | Call with MW at WFG re retention materials |
| Adamczyk | 7/28 | 3.50 | 12 Creditor Ctte - Calls/Meetings/Discussions | Review of diligence list from Jefferies and compilation of information |
| Adamczyk | 7/28 | 1.75 | 9 Internal Meetings/Calls | Weekly conference call |
| Adamczyk | 7/28 | 6.00 | 2 Court Hearings/Filings | Prepared and researched retention analysis |
| Adamczyk | 7/29 | 12.00 | 2 Court Hearings/Filings | Prepared and researched retention analysis |
| Adamczyk | 7/29 | 0.50 | 9 Internal Meetings/Calls | Call with BD and CO re Jefferies diligence list |
| Adamczyk | 7/29 | 0.50 | 12 Creditor Ctte - Calls/Meetings/Discussions | Review of Jefferies diligence list |
| Adamczyk | 7/29 | 8.00 | 2 Court Hearings/Filings | Prepared and researched retention analysis |
| Adamczyk | 7/30 | 1.00 | 9 Internal Meetings/Calls | Call with WFG and EW re Jefferies diligence list |
| Adamczyk | 7/31 | 1.00 | 9 Internal Meetings/Calls | Call with EH regarding retention packages |
| Adamczyk | 7/31 | 0.75 | 24 Other | Scheduling of various creditor diligence calls |
| Adamczyk | 7/31 | 1.00 | 12 Creditor Ctte - Calls/Meetings/Discussions | Review of Jefferies diligence list |
| Adamczyk | 7/31 | 0.75 | 9 Internal Meetings/Calls | Call with EW and WFG re Jefferies diligence list |
| Adamczyk | 7/31 | 2.50 | 12 Creditor Ctte - Calls/Meetings/Discussions | Worked on preparation for OUCC meeting |
| Adamczyk | 7/31 | 0.50 | 9 Internal Meetings/Calls | Preparation for call with TP and WFG re Jefferies diligence list |
| Adamczyk | 7/31 | 2.25 | 18 General Presentation Preparation | Updating BOB and Chicago plan materials for call with TCW and Imperial |
| Adamczyk | 8/1 | 2.75 | 18 General Presentation Preparation | Updating BOB and Chicago plan materials for call with TCW and Imperial |
| Adamczyk | 8/1 | 0.50 | 9 Internal Meetings/Calls | Call with TP and WFG re Jefferies diligence list |
| Adamczyk | 8/1 | 1.00 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies re June YTD results |
| Adamczyk | 8/1 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Imperial and A&M re June YTD results |

Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adamczyk | 8/1 | 1.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Work on Jefferies request list |
| Adamczyk | 8/2 | 3.00 | 24 Other | Responding to various diligence requests/questions |
| Adamczyk | 8/2 | 1.00 | 9 Internal Meetings/Calls | Call re catering response to BOA |
| Adamczyk | 8/3 | 0.25 | 9 Internal Meetings/Calls | Call with TF re 13-wk cash flow |
| Adamczyk | 8/3 | 1.50 | 24 Other | Responding to various diligence requests/questions |
| Adamczyk | 8/5 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with TF re MRP and DF re 13-wk cash flow |
| Adamczyk | 8/5 | 0.25 | 9 Internal Meetings/Calls | Call with AK re pension payments in the model |
| Adamczyk | 8/3 | 0.50 | 15 Interested Party Calls | Call with potential investors |
| Adamczyk | 8/4 | 1.50 | 9 Internal Meetings/Calls | Weekly conference call |
| Adamczyk | 8/4 | 1.00 | 9 Internal Meetings/Calls | Call with LV re Jefferies diligence list items |
| Adamczyk | 8/4 | 1.00 | 24 Other | Prepared information distribution tracking table |
| Adamczyk | 8/4 | 2.00 | 24 Other | Prepared diligence materials for various creditors |
| Adamczyk | 8/5 | 1.00 | 24 Other | Prepared diligence materials to send to Jefferies |
| Adamczyk | 8/7 | 1.25 | 9 Internal Meetings/Calls | Call with LV re preparing Jefferies requests |
| Adamczyk | 8/7 | 1.00 | 18 General Presentation Preparation | Prepared Ch 11 summary for meeting in Midwest |
| Adamczyk | 8/7 | 0.75 | 12 Court Hearings/Filings | Review retention fee analysis |
| Adamczyk | 8/7 | 2.00 | 24 Other | Prepared diligence materials to send to Jefferies |
| Adamczyk | 8/7 | 0.50 | 9 Internal Meetings/Calls | Meeting with BD and BA to review OUCC presentation materials/outline |
| Adamczyk | 8/8 | 1.50 | 24 Other | Prepared diligence materials for various creditors |
| Adamczyk | 8/8 | 1.75 | 10 Bank Group - Calls/Meetings/Discussions | A&M call with TF and TB |
| Adamczyk | 8/9 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | 2nd Lien call with Kramers |
| Adamczyk | 8/9 | 1.00 | 9 Internal Meetings/Calls | Internal call regarding OUCC outline |
| Adamczyk | 8/9 | 1.50 | 24 Other | Responding to Jefferies diligence requests |
| Adamczyk | 8/9 | 0.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re update on diligence list |
| Adamczyk | 8/9 | 0.50 | 9 Internal Meetings/Calls | Call with RW |
| Adamczyk | 8/10 | 0.25 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re cash mgmt |
| Adamczyk | 8/10 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Jefferies re Jefferies accounting |
| Adamczyk | 8/10 | 1.50 | 24 Other | Work on Jefferies diligence requests |
| Adamczyk | 8/10 | 0.25 | 9 Internal Meetings/Calls | Update call with BD |
| Adamczyk | 8/10 | 1.25 | 3 Fee Applications | Monthly fee app |
| Adamczyk | 8/11 | 0.75 | 9 Internal Meetings/Calls | Call re Chicago property |
| Adamczyk | 8/11 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re June MRP and 13-wk cash flow |
| Adamczyk | 8/11 | 0.25 | 9 Internal Meetings/Calls | Internal call regarding OUCC meeting agenda |
| Adamczyk | 8/11 | 0.75 | 9 Internal Meetings/Calls | Preparation of diligence response log |
| Adamczyk | 8/11 | 0.50 | 3 Fee Applications | Compilation of fee app materials |
| Adamczyk | 8/11 | 0.25 | 9 Internal Meetings/Calls | Calls with WFG |
| Adamczyk | 8/11 | 1.50 | 9 Internal Meetings/Calls | Weekly conference call |
| Adamczyk | 8/14 | 1.50 | 24 Other | Work on Jefferies diligence requests/ preparation for advisor meeting |

## Time Records (June 12, 2006 – August 31, 2006)

| Professional | Date | | Category | Time | Description |
|---|---|---|---|---|---|
| Adamczyk | 8/14 | 9 | Internal Meetings/Calls | 1.00 | Calls with BD/PF/PF re preparation for Jefferies meeting |
| Adamczyk | 8/14 | 3 | Fee Applications | 4.50 | Monthly fee app |
| Adamczyk | 8/14 | 9 | Internal Meetings/Calls | 0.50 | Meeting with BD and CO to prepare for Jefferies meeting |
| Adamczyk | 8/15 | 3 | Fee Applications | 2.00 | Monthly fee app |
| Adamczyk | 8/15 | 24 | Other | 1.50 | Preparation for advisor meeting |
| Adamczyk | 8/15 | 24 | Other | 0.25 | Preparation for planning of Imperial and Jefferies Juarez visits |
| Adamczyk | 8/15 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | 5.00 | Advisors meeting with Jefferies |
| Adamczyk | 8/15 | 9 | Internal Meetings/Calls | 0.50 | Call with CC re responses to OUCC |
| Adamczyk | 8/15 | 24 | Other | 0.75 | Worked on Jefferies diligence request list |
| Adamczyk | 8/16 | 24 | Other | 1.25 | Worked on Jefferies diligence request list |
| Adamczyk | 8/16 | 9 | Internal Meetings/Calls | 1.25 | Meeting with BD and BA re OUCC presentation |
| Adamczyk | 8/16 | 18 | General Presentation Preparation | 1.00 | Chapter 11 update slides for vendors meeting |
| Adamczyk | 8/16 | 9 | Internal Meetings/Calls | 0.75 | Call with WPG and CO re OUCC requests |
| Adamczyk | 8/16 | 18 | General Presentation Preparation | 3.00 | Work on OUCC presentation |
| Adamczyk | 8/17 | 24 | Other | 1.75 | Worked on Jefferies diligence request list |
| Adamczyk | 8/17 | 18 | General Presentation Preparation | 4.50 | Work on OUCC presentation |
| Adamczyk | 8/17 | 9 | Internal Meetings/Calls | 0.75 | Call with PF and TW re OUCC presentation |
| Adamczyk | 8/17 | 3 | Fee Applications | 0.50 | Monthly fee app |
| Adamczyk | 8/18 | 24 | Other | 1.25 | Responded to various Imperial and Jefferies diligence requests/questions |
| Adamczyk | 8/18 | 9 | Internal Meetings/Calls | 0.25 | Call with HW re getting OUCC presentation |
| Adamczyk | 8/18 | 3 | Fee Applications | 1.75 | Monthly fee app |
| Adamczyk | 8/18 | 9 | Internal Meetings/Calls | 1.00 | Weekly conference call |
| Adamczyk | 8/18 | 18 | General Presentation Preparation | 2.25 | Work on OUCC presentation |
| Adamczyk | 8/18 | 11 | 2nd Lien - Calls/Meetings/Discussions | 0.25 | Call with EH re getting AP for forecast |
| Adamczyk | 8/19 | 24 | Other | 1.50 | Review of GHF CC meeting agenda |
| Adamczyk | 8/20 | 18 | General Presentation Preparation | 3.00 | Work on presentation to OUCC |
| Adamczyk | 8/21 | 3 | Fee Applications | 1.00 | Monthly fee app |
| Adamczyk | 8/21 | 9 | Internal Meetings/Calls | 0.50 | Call with WPG re OUCC diligence request list |
| Adamczyk | 8/21 | 18 | General Presentation Preparation | 5.00 | Work on presentation to OUCC |
| Adamczyk | 8/21 | 9 | Internal Meetings/Calls | 0.75 | Call re OUCC presentation |
| Adamczyk | 8/21 | 24 | Other | 1.00 | Preparation for Juarez site visit |
| Adamczyk | 8/21 | 9 | Internal Meetings/Calls | 0.50 | Call with SR and SS re ending Juarez site visit |
| Adamczyk | 8/21 | 24 | Other | 1.50 | Developed workplan for OUCC presentation |
| Adamczyk | 8/22 | 23 | Travel Time | 1.00 | Paperwork for trip to Juarez |
| Adamczyk | 8/22 | 9 | Internal Meetings/Calls | 0.50 | Preparation of agenda for 8/3 board call |
| Adamczyk | 8/22 | 9 | Internal Meetings/Calls | 2.00 | Various calls regarding preparation of OUCC presentation |
| Adamczyk | 8/22 | 24 | Other | 0.50 | Worked on Jefferies diligence request list |
| Adamczyk | 8/23 | 23 | Travel Time | 7.00 | Travel time to El Paso for OUCC visit |

## Time Records (June 12, 2006 - August 31, 2006)

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Adamczyk | 8/23 | 1.75 | 9 | Internal Meetings/Calls | Various calls regarding preparation of OUCC presentation |
| Adamczyk | 8/23 | 1.50 | 18 | General Presentation Preparation | Worked on shell of OUCC presentation |
| Adamczyk | 8/24 | 4.00 | 18 | General Presentation Preparation | Worked on OUCC presentation |
| Adamczyk | 8/24 | 2.00 | 4 | Financial Due Diligence | Worked on OUCC due diligence items |
| Adamczyk | 8/24 | 0.50 | 13 | Equity - Calls/Meetings/Discussions | Call with OUCC regarding diligence items |
| Adamczyk | 8/24 | 1.00 | 18 | General Presentation Preparation | Worked on OUCC presentation |
| Adamczyk | 8/25 | 2.00 | 18 | General Presentation Preparation | Worked on OUCC presentation |
| Adamczyk | 8/25 | 3.00 | 18 | General Presentation Preparation | Worked on OUCC presentation |
| Adamczyk | 8/25 | 1.25 | 9 | Internal Meetings/Calls | Various calls regarding preparation of OUCC presentation |
| Adamczyk | 8/26 | 3.25 | 18 | General Presentation Preparation | Worked on revised draft of OUCC presentation |
| Adamczyk | 8/28 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Calls/emails to Jefferies regarding diligence |
| Adamczyk | 8/28 | 4.50 | 18 | General Presentation Preparation | Worked on OUCC presentation |
| Adamczyk | 8/28 | 0.75 | 9 | Internal Meetings/Calls | Calls with LF and this team regarding various diligence requests |
| Adamczyk | 8/29 | 2.50 | 18 | General Presentation Preparation | Worked on OUCC presentation |
| Adamczyk | 8/29 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | MRP call with LF and JPM |
| Adamczyk | 8/29 | 1.25 | 9 | Internal Meetings/Calls | Call to review draft of OUCC presentation |
| Adamczyk | 8/29 | 1.25 | 11 | 2nd Lien - Calls/Meetings/Discussions | MRP call with LF and Imperial |
| Adamczyk | 8/29 | 1.25 | 11 | 2nd Lien - Calls/Meetings/Discussions | MRP call with LF and Jefferies |
| Adamczyk | 8/29 | 1.50 | 23 | Travel Time | Worked on OUCC diligence requests |
| Adamczyk | 8/30 | 1.00 | 9 | Internal Meetings/Calls | Conference call regarding AU |
| Adamczyk | 8/30 | 0.75 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re Travelers TC issue |
| Adamczyk | 8/30 | 3.00 | 23 | Travel Time | Travel to Pittsburgh for OUCC meeting |
| Adamczyk | 8/30 | 3.00 | 18 | General Presentation Preparation | Final revisions to OUCC presentation |
| Adamczyk | 8/31 | 3.00 | 23 | Travel Time | Travel from Pittsburgh to NY |
| Adamczyk | 8/31 | 2.00 | 18 | General Presentation Preparation | Meeting with management to prepare for OUCC meeting |
| Adamczyk | 8/31 | 6.00 | 13 | Equity - Calls/Meetings/Discussions | Meeting with OUCC |
| Adamczyk | Total | 390.00 | | | |

## Summary of Time Records (September 1, 2006 - September 30, 2006)

| Name | Title | Hours |
|------|-------|-------|
| Neil Augustine | Managing Director | 80.50 |
| Bernard Douton | Director | 78.75 |
| Carlos Orellana | Associate | 109.00 |
| Brett Adamczyk | Analyst | 142.75 |
| **Total Hours** | | **411.00** |