## Summary of Time Records (September 1, 2006 - September 30, 2006)

| Professional | | Category | Hours | Date | Explanation |
|---|---|---|---|---|---|
| Augustine | 9 | Internal Meetings/Calls | 1.00 | 9/1 | Calls with management re: LL meeting |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/1 | Review daily KPI's |
| Augustine | 10 | Bank Group - Calls/Meetings/Discussio | 1.00 | 9/1 | Call with Black Diamond re: Trav. and Diligence Proposal |
| Augustine | 9 | Internal Meetings/Calls | 1.00 | 9/1 | Weekly call with management and advisors |
| Augustine | 18 | General Presentation Preparation | 1.00 | 9/1 | Final review of Board presentation |
| Augustine | 17 | Financial Analysis/Modeling | 1.50 | 9/3 | Review preliminary 2006 reforecast |
| Augustine | 9 | Internal Meetings/Calls | 1.00 | 9/4 | Call to discuss 2006 reforecast with management and LM&Co |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/5 | Review daily KPI's |
| Augustine | 9 | Internal Meetings/Calls | 0.50 | 9/5 | Calls with management re: Board meeting |
| Augustine | 14 | Board - Calls/Meetings/Discussions | 2.00 | 9/5 | Board call |
| Augustine | 18 | General Presentation Preparation | 0.50 | 9/5 | Review WFG Pension Plan presentation |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/6 | Review daily KPI's |
| Augustine | 9 | Internal Meetings/Calls | 2.00 | 9/6 | Meeting with Mercer re Incentive Plans |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/7 | Review daily KPI's |
| Augustine | 14 | Board - Calls/Meetings/Discussions | 1.50 | 9/7 | Weekly Board Call |
| Augustine | 9 | Internal Meetings/Calls | 1.50 | 9/7 | Call re O/S Diligence Requests from OUCC |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/8 | Review daily KPI's |
| Augustine | 13 | Equity - Calls/Meetings/Discussions | 1.00 | 9/8 | Weekly Call with Invescorp |
| Augustine | 9 | Internal Meetings/Calls | 1.00 | 9/8 | Weekly call with management and advisors |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/11 | Review daily KPI's |
| Augustine | 9 | Internal Meetings/Calls | 1.00 | 9/11 | Weekly call with management and advisors |
| Augustine | 10 | Bank Group - Calls/Meetings/Discussio | 2.50 | 9/11 | Call with DIP Lender re: covenants |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/12 | Review daily KPI's |
| Augustine | 18 | General Presentation Preparation | 1.50 | 9/12 | Review 2006 reforecast presentation |
| Augustine | 9 | Internal Meetings/Calls | 5.00 | 9/12 | Call with Management to discuss 2003 preliminary reforecast |
| Augustine | 10 | Bank Group - Calls/Meetings/Discussio | 0.50 | 9/12 | Call with Black Diamond re: case update and Warn Notice |
| Augustine | 10 | Bank Group - Calls/Meetings/Discussio | 0.50 | 9/12 | Call with TCW re: case update and Warn Notice |
| Augustine | 12 | Creditor Ctte. - Calls/Meetings/Discuss | 0.50 | 9/12 | Call with LL re: \warn notice |
| Augustine | 9 | Internal Meetings/Calls | 0.50 | 9/12 | Call with Management re: incentive plans |
| Augustine | 18 | General Presentation Preparation | 0.50 | 9/12 | Review Warn Materials |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/13 | Review daily KPI's |
| Augustine | 9 | Internal Meetings/Calls | 0.50 | 9/13 | Call with Management re: Economic conditions |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/13 | Review 13 week cash flow forecast |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/14 | Review daily KPI's |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/14 | Review oil future curve |
| Augustine | 17 | Financial Analysis/Modeling | 0.50 | 9/14 | Review cash per equivalent unit analysis |
| Augustine | 9 | Internal Meetings/Calls | 1.00 | 9/14 | Call with LM&Co re: cash per equivalent unit analysis |
| Augustine | 2 | Court Hearings/Filings | 0.50 | 9/14 | Review 2004 Motion f by OUCC |

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Augustine | 9/14 | 0.50 | 2 | Court Hearings/Filings | Review ADR Injunction Order |
| Augustine | 9/14 | 0.50 | 18 | General Presentation Preparation | Review e presentation on chicago real estate discussions |
| Augustine | 9/14 | 0.50 | 17 | Financial Analysis/Modeling | Review critical vendor analysis |
| Augustine | 9/14 | 0.50 | 9 | Internal Meetings/Calls | Internal meeting re: criti vendor analysis |
| Augustine | 9/15 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 9/15 | 1.00 | 9 | Internal Meetings/Calls | Call with Management re 2006 reforecast issues and action plan |
| Augustine | 9/15 | 1.00 | 9 | Internal Meetings/Calls | Weekly call with management and advisors |
| Augustine | 9/17 | 2.50 | 18 | General Presentation Preparation | Review and comment on Board Presentation |
| Augustine | 9/17 | 2.00 | 9 | Internal Meetings/Calls | Conference call with Management and advisors re: Board Presentation |
| Augustine | 9/18 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 9/18 | 1.50 | 18 | General Presentation Preparation | Review revised Board Presentation |
| Augustine | 9/18 | 1.00 | 9 | Internal Meetings/Calls | Call with LM&co. re: revised Board Presentation |
| Augustine | 9/18 | 0.50 | 17 | Financial Analysis/Modeling | Review new product performance |
| Augustine | 9/18 | 0.50 | 9 | Internal Meetings/Calls | Review junior performance |
| Augustine | 9/18 | 0.50 | 17 | Financial Analysis/Modeling | Review AE contract extension analysis |
| Augustine | 9/18 | 0.50 | 17 | Financial Analysis/Modeling | Review  analysis |
| Augustine | 9/18 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: ADR Status |
| Augustine | 9/18 | 0.50 | 18 | General Presentation Preparation | Develop agenda for second   meeting |
| Augustine | 9/19 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 9/19 | 0.50 | 17 | Financial Analysis/Modeling | Review 13 week cash flow |
| Augustine | 9/19 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discuss | Call with Jeffries re: 2006 reforecast |
| Augustine | 9/20 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 9/20 | 2.50 | 14 | Board - Calls/Meetings/Discussions | Prepare for Board Meeting |
| Augustine | 9/20 | 3.50 | 14 | Board - Calls/Meetings/Discussions | Board Meeting |
| Augustine | 9/20 | 1.00 | 9 | Internal Meetings/Calls | Meeting with Company and Advisors re: Board concerns on 2006 reforecast |
| Augustine | 9/20 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re: 2006 reforecast |
| Augustine | 9/20 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discuss | Call with Jeffries re: 2006 reforecast |
| Augustine | 9/21 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 9/21 | 2.00 | 9 | Internal Meetings/Calls | Call with Management and Advisors re: 2006 reforecast |
| Augustine | 9/21 | 1.50 | 9 | Internal Meetings/Calls | Call with Management and Advisors re: 2006 reforecast |
| Augustine | 9/21 | 2.00 | 17 | Financial Analysis/Modeling | Review 2006 reforecast financial |
| Augustine | 9/22 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussio | Call with Black Diamond re: Monday meeting |
| Augustine | 9/22 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 9/22 | 1.50 | 9 | Internal Meetings/Calls | Call with Management and Advisors re: 2006 reforecast presentation |
| Augustine | 9/22 | 1.00 | 9 | Internal Meetings/Calls | Weekly call with management and advisors |
| Augustine | 9/23 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re:  process |
| Augustine | 9/23 | 1.50 | 18 | General Presentation Preparation | Review Second Lender Supplimental Presentation |
| Augustine | 9/23 | 0.50 | 9 | Internal Meetings/Calls | Internal call re: Supplimental Presentation comments |
| Augustine | 9/23 | 2.00 | 18 | General Presentation Preparation | Review 2006 Reforecast Presentation for Second Lenders |
| Augustine | 9/24 | 4.00 | 9 | Internal Meetings/Calls | Call with Management and Advisors re: 2006 reforecast |
| Augustine | 9/24 | 0.50 | 9 | Internal Meetings/Calls | Internal call re: Supplimental Presentation for Second Lenders |
| Total | | 80.50 | | | |

Summary of Time Records  (September 1, 2006 - September 30, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Douton | 9/4 | 0.75 | 4 Financial Due Diligence | Review of estimated September results. |
| Douton | 9/4 | 0.50 | 9 Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 9/5 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Review of lender due diligence request lists. |
| Douton | 9/5 | 0.75 | 14 Board - Calls/Meetings/Discussions | Participation on board of directors call. |
| Douton | 9/5 | 0.50 | 14 Board - Calls/Meetings/Discussions | Preparation for board of directors call. |
| Douton | 9/5 | 1.00 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 9/6 | 1.00 | 9 Internal Meetings/Calls | Call with working group regarding company results. |
| Douton | 9/6 | 0.50 | 4 Financial Due Diligence | Call with LF of Werner regarding operating results. |
| Douton | 9/6 | 0.50 | 24 Other | Review of compensation consultant retention materials. |
| Douton | 9/7 | 0.50 | 9 Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 9/7 | 0.25 | 2 Court Hearings/Filings | Call regarding documents relating to court hearing. |
| Douton | 9/7 | 1.00 | 11 2nd Lien - Calls/Meetings/Discussions | Call with SC of IC regarding due diligence requirements. |
| Douton | 9/7 | 1.00 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 9/7 | 0.50 | 9 Internal Meetings/Calls | Preparation of agenda for weekly company/advisors call. |
| Douton | 9/8 | 0.75 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 9/8 | 0.25 | 9 Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 9/11 | 1.00 | 9 Internal Meetings/Calls | Participation in weekly working group call. |
| Douton | 9/11 | 0.75 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 9/11 | 0.50 | 16 Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 9/11 | 0.50 | 24 Other | Participation in working group call regarding compensation issues. |
| Douton | 9/11 | 0.50 | 5 Operational Due Diligence | Call with PF of L&M regarding landed cost analysis. |
| Douton | 9/11 | 1.50 | 16 Merger/Acquisition Activities | Review of and revisions to presentation on real estate assets. |
| Douton | 9/11 | 0.50 | 14 Board - Calls/Meetings/Discussions | Preparation of draft agenda for board meeting. |
| Douton | 9/12 | 0.50 | 9 Internal Meetings/Calls | Call with MF of WF&G regarding letters of credit issue. |
| Douton | 9/13 | 0.50 | 4 Financial Due Diligence | Review of current operating performance. |
| Douton | 9/13 | 0.75 | 4 Financial Due Diligence | Call with LF of Werner regarding current trends. |
| Douton | 9/13 | 0.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with PF of J&M regarding due diligence status. |
| Douton | 9/13 | 0.50 | 16 Merger/Acquisition Activities | Call with CC of WF&G regarding real estate issues. |
| Douton | 9/13 | 1.50 | 16 Merger/Acquisition Activities | Review of and revisions to real estate presentation. |
| Douton | 9/14 | 0.50 | 2 Court Hearings/Filings | Review of 2004 motion. |
| Douton | 9/14 | 0.50 | 2 Court Hearings/Filings | Call with MC of D&P regarding 2004 motion. |
| Douton | 9/14 | 1.00 | 17 Financial Analysis/Modeling | Call with L&M regarding financial analyses. |
| Douton | 9/14 | 0.75 | 16 Merger/Acquisition Activities | Review of correspondence regarding real estate assets from interested parties. |
| Douton | 9/14 | 0.50 | 8 Other Financing | Call with potential AL option broker regarding ISDA. |
| Douton | 9/14 | 0.25 | 10 Bank Group - Calls/Meetings/Discussions | Call with SZ of BD regarding due diligence request. |
| Douton | 9/14 | 1.00 | 16 Merger/Acquisition Activities | Review of and revisions to real estate presentation. |
| Douton | 9/14 | 0.25 | 16 Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 9/17 | 2.00 | 16 Merger/Acquisition Activities | Review of and revisions to real estate presentation. |
| Douton | 9/18 | 0.75 | 17 Financial Analysis/Modeling | Review of and revisions to letters of credit analysis. |
| Douton | 9/18 | 1.50 | 3 Fee Applications | Review of and revisions to fee application. |
| Douton | 9/18 | 0.50 | 2 Court Hearings/Filings | Call with MF of WF&G regarding real estate issues and 2004 motion. |

Summary of Time Records (September 1, 2006 - September 30, 2006)

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Douton | 9/18 | 0.75 | 2 | Court Hearings/Filings | Call with SV of S&P regarding 2004 motion. |
| Douton | 9/18 | 0.50 | 16 | Merger/Acquisition Activities | Review of and revisions to real estate presentation. |
| Douton | 9/19 | 0.50 | 3 | Fee Applications | Review of and revisions to fee application. |
| Douton | 9/19 | 1.50 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 9/19 | 0.50 | 16 | Merger/Acquisition Activities | Preparation of real estate strategy document for creditors. |
| Douton | 9/19 | 0.75 | 14 | Board - Calls/Meetings/Discussions | Review of an revisions to board presentation. |
| Douton | 9/19 | 0.50 | 2 | Court Hearings/Filings | Review of 2004 request response. |
| Douton | 9/20 | 4.00 | 14 | Board - Calls/Meetings/Discussions | Participation in BOD meeting. |
| Douton | 9/20 | 2.00 | 23 | Travel Time | Travel to BOD meeting in Chicago, IL. |
| Douton | 9/20 | 1.00 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 9/21 | 8.00 | 5 | Operational Due Diligence | Participation in sales planning sessions. |
| Douton | 9/22 | 5.00 | 5 | Operational Due Diligence | Participation in sales planning sessions. |
| Douton | 9/22 | 2.00 | 23 | Travel Time | Travel to New York, NY from Chicago, IL. |
| Douton | 9/23 | 2.00 | 17 | Financial Analysis/Modeling | Review of and revisions to creditor presentation on current results. |
| Douton | 9/24 | 2.00 | 17 | Financial Analysis/Modeling | Review of and revisions to creditor presentation on current results. |
| Douton | 9/24 | 4.00 | 9 | Internal Meetings/Calls | Participation in working group call regarding creditor presentation. |
| Douton | 9/25 | 2.00 | 23 | Travel Time | Travel to Chicago, IL. |
| Douton | 9/25 | 5.00 | 10 | Bank Group - Calls/Meetings/Discussions | Participation in secured creditor meeting regarding current results. |
| Douton | 9/25 | 1.00 | 16 | Merger/Acquisition Activities | Preparation of real estate sales materials. |
| Douton | 9/28 | 1.00 | 17 | Financial Analysis/Modeling | Review of and revisions to bridge analyses. |
| Douton | 9/29 | 0.50 | 17 | Financial Analysis/Modeling | Review of and revisions to bridge analyses. |
| Douton | 9/29 | 2.00 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 9/29 | 3.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in call with UCC regarding current results. |
| Total | | 78.75 | | | |

Summary of Time Records  (September 1, 2006 – September 30, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Orellana | 9/4 | 1.00 | Internal Meetings/Calls | Conference call regarding financial forecast |
| Orellana | 9/5 | 2.50 | Internal Meetings/Calls | Board call/meeting at WFG |
| Orellana | 9/5 | 1.50 | Other | Responding to diligence requests |
| Orellana | 9/5 | 0.75 | Other | Organizing site visits for OUCC |
| Orellana | 9/6 | 0.50 | Internal Meetings/Calls | Internal meeting regarding various open items |
| Orellana | 9/6 | 0.50 | Other | Call with AK regarding financial analysis |
| Orellana | 9/6 | 1.50 | Other | Responding to diligence requests |
| Orellana | 9/6 | 1.00 | Fee Applications | Preparation of first monthly fee app |
| Orellana | 9/6 | 0.50 | Other | Review of pension materials |
| Orellana | 9/7 | 1.00 | Internal Meetings/Calls | Follow-up call regarding OUCC requests |
| Orellana | 9/7 | 1.25 | Other | Responded to Jefferies diligence requests/questions |
| Orellana | 9/7 | 0.75 | Bank Group - Calls/Meetings/Discussions | Call with LF and CIT |
| Orellana | 9/8 | 0.25 | Other | Weekly call agenda and call scheduling |
| Orellana | 9/8. | 0.75 | Internal Meetings/Calls | Call with Gericke regarding diligence calls |
| Orellana | 9/8. | 1.00 | Fee Applications | Worked on monthly fee app |
| Orellana | 9/11 | 0.75 | Internal Meetings/Calls | Weekly conference call |
| Orellana | 9/11 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Diligence call with EG and Imperial |
| Orellana | 9/11 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Diligence call with EG and Jefferies |
| Orellana | 9/11 | 0.75 | Internal Meetings/Calls | Meeting with BD on chicago real estate |
| Orellana | 9/11 | 2.00 | Other | Responding to various diligence requests/questions (Imperial, Jefferies) |
| Orellana | 9/12 | 3.00 | Other | Prepared/revised chicago real estate materials |
| Orellana | 9/12 | 2.00 | Internal Meetings/Calls | Conference call regarding reforecast |
| Orellana | 9/13 | 0.75 | Internal Meetings/Calls | Various calls regarding macro-indicator analysis |
| Orellana | 9/13 | 1.50 | Fee Applications | Preparation of monthly fee app |
| Orellana | 9/13 | 1.25 | Other | Responding to various diligence questions/requests |
| Orellana | 9/13 | 0.25 | Internal Meetings/Calls | Call with LF regarding 503 analysis |
| Orellana | 9/13 | 0.25 | Internal Meetings/Calls | Call with NF regarding Jefferies diligence request list |
| Orellana | 9/14 | 1.75 | Fee Applications | Monthly fee app |
| Orellana | 9/14 | 1.25 | General Presentation Preparation | Revised chicago real estate materials |
| Orellana | 9/14 | 2.00 | Financial Analysis/Modeling | Prepared oil price and futures analysis |
| Orellana | 9/14 | 4.50 | Financial Analysis/Modeling | Worked on correlation analysis of macro indicators vs werner sales |
| Orellana | 9/15 | 0.25 | Internal Meetings/Calls | Call with CW regarding Chicago site visit |
| Orellana | 9/15 | 0.50 | Internal Meetings/Calls | Call regarding Jefferies diligence question |
| Orellana | 9/15 | 1.25 | Internal Meetings/Calls | Weekly call |
| Orellana | 9/15 | 1.25 | Financial Analysis/Modeling | Prepared landed cost analysis to send to creditors |
| Orellana | 9/15 | 1.75 | Other | Reviewed board materials |
| Orellana | 9/15 | 1.00 | Fee Applications | Revised fee application |
| Orellana | 9/15 | 1.50 | Other | Worked on commodities analysis |

Summary of Time Records  (September 1, 2006 – September 30, 2006)

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Orellana | 9/17 | 0.75 | 24 | Other | Reviewed board materials |
| Orellana | 9/17 | 2.00 | 9 | Internal Meetings/Calls | Internal call to review reforecast |
| Orellana | 9/18 | 0.50 | 17 | Financial Analysis/Modeling | Reviewed sales correlation analysis |
| Orellana | 9/18 | 0.25 | 3 | Fee Applications | Reviewed/revised fee app |
| Orellana | 9/18 | 0.50 | 17 | Financial Analysis/Modeling | Reviewed commodities analysis |
| Orellana | 9/18 | 0.25 | 9 | Internal Meetings/Calls | Call with LF re Travelers LC analysis |
| Orellana | 9/18 | 1.00 | 17 | Financial Analysis/Modeling | Worked on Travelers LC analysis |
| Orellana | 9/19 | 4.00 | 18 | General Presentation Preparation | Prepared draft of supplemental materials for Monday meeting w creditors |
| Orellana | 9/19 | 1.00 | 17 | Financial Analysis/Modeling | Revised/reviewed Travelers LC analysis |
| Orellana | 9/19 | 0.75 | 24 | Other | Worked on creditor diligence requests |
| Orellana | 9/20 | 6.00 | 23 | Travel Time | Traveled to and back from Chicago |
| Orellana | 9/20 | 4.00 | 9 | Internal Meetings/Calls | Board meeting in Chicago |
| Orellana | 9/21 | 4.50 | 18 | General Presentation Preparation | Prepared draft of supplemental materials for Monday meeting w creditors |
| Orellana | 9/21 | 2.00 | 9 | Internal Meetings/Calls | Call to review revision to forecast |
| Orellana | 9/21 | 1.00 | 9 | Internal Meetings/Calls | Call to review further revision to forecast |
| Orellana | 9/21 | 1.00 | 24 | Other | Logistics preparation for Monday meeting with creditors |
| Orellana | 9/21 | 1.25 | 24 | Other | Responded to various creditors advisors requests |
| Orellana | 9/22 | 1.25 | 9 | Internal Meetings/Calls | Weekly call |
| Orellana | 9/22 | 1.50 | 17 | Financial Analysis/Modeling | Worked on Travelers LC analysis |
| Orellana | 9/22 | 0.25 | 9 | Internal Meetings/Calls | Call w/ LF re LC analysis |
| Orellana | 9/22 | 1.50 | 9 | Internal Meetings/Calls | Call to review reforecast presentation |
| Orellana | 9/22 | 1.50 | 18 | General Presentation Preparation | Worked on presentation to secured creditors |
| Orellana | 9/23 | 2.50 | 18 | General Presentation Preparation | Reviewed presentation to secured creditors |
| Orellana | 9/24 | 3.75 | 9 | Internal Meetings/Calls | Call regarding presentation to secured creditors |
| Orellana | 9/24 | 2.00 | 18 | General Presentation Preparation | Reviewed presentation to secured creditors |
| Orellana | 9/25 | 6.00 | 23 | Travel Time | Traveled to and back from Chicago |
| Orellana | 9/25 | 3.25 | 10 | Bank Group - Calls/Meetings/Discussions | Meeting with secured creditors |
| Orellana | 9/26 | 2.75 | 17 | Financial Analysis/Modeling | Worked on covenant amendment ask |
| Orellana | 9/26 | 2.25 | 3 | Fee Applications | Finalized fee app |
| Orellana | 9/26 | 2.25 | 17 | Financial Analysis/Modeling | SRP analysis |
| Orellana | 9/26 | 1.25 | 24 | Other | Chicago OM |
| Total | | 109.00 | | | |

## Summary of Time Records (September 1, 2006 - September 30, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adamczyk | 9/1 | 2.00 | 17 Financial Analysis/Modelling | Call regarding finacial reforecast |
| Adamczyk | 9/1 | 2.00 | 9 Internal Meetings/Calls | Weekly conference call |
| Adamczyk | 9/1 | 2.00 | 9 Internal Meetings/Calls | Conference call regarding financial forecast |
| Adamczyk | 9/4 | 1.00 | 9 Internal Meetings/Calls | Board call/meeting at WFG |
| Adamczyk | 9/5 | 2.50 | 9 Internal Meetings/Calls | Responding to diligence requests |
| Adamczyk | 9/5 | 1.50 | 24 Other | Organizing site visits for OUCC |
| Adamczyk | 9/5 | 0.75 | 24 Other | Internal meeting regarding various open items |
| Adamczyk | 9/6 | 0.50 | 9 Internal Meetings/Calls | Call with AK regarding financial analysis |
| Adamczyk | 9/6 | 0.50 | 24 Other | Responding to diligence requests |
| Adamczyk | 9/6 | 1.50 | 24 Other | Preparation of first monthly fee app |
| Adamczyk | 9/6 | 1.00 | 3 Fee Applications | Review of pension materials |
| Adamczyk | 9/6 | 0.50 | 24 Other | Follow-up call regarding OUCC requests |
| Adamczyk | 9/7 | 1.00 | 9 Internal Meetings/Calls | Responded to Jeffries diligence requests/questions |
| Adamczyk | 9/7 | 1.25 | 24 Other | Call with LF and CH |
| Adamczyk | 9/7 | 0.75 | 10 Bank Group - Calls/Meetings/Discussions | Weekly call agenda and call scheduling |
| Adamczyk | 9/8 | 0.25 | 24 Other | Call with Gericke regarding diligence calls |
| Adamczyk | 9/8 | 0.75 | 9 Internal Meetings/Calls | Worked on monthly fee app |
| Adamczyk | 9/8 | 1.00 | 3 Fee Applications | Weekly conference call |
| Adamczyk | 9/11 | 0.75 | 9 Internal Meetings/Calls | Diligence call with EG and Imperial |
| Adamczyk | 9/11 | 1.00 | 11 2nd Lien - Calls/Meetings/Discussions | Diligence call with EG and Jefferies |
| Adamczyk | 9/11 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Compiling various creditor requests for distribution |
| Adamczyk | 9/11 | 1.00 | 24 Other | Travel from New York to San Francisco for Merced meeting with OUCC |
| Adamczyk | 9/11 | 9.00 | 23 Travel Time | Travel time to Merced, CA plant |
| Adamczyk | 9/12 | 2.00 | 23 Travel Time | Plant tour with OUCC at Merced, CA plant |
| Adamczyk | 9/12 | 4.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Travel time from Merced to airport in San Francisco |
| Adamczyk | 9/13 | 2.00 | 23 Travel Time | Travel from Merced Site visit to Hartford, CT |
| Adamczyk | 9/13 | 9.00 | 23 Travel Time | Call with CQ about Oil futures |
| Adamczyk | 9/14 | 0.50 | 17 Financial Analysis/Modelling | Updating AH analysis and data room site |
| Adamczyk | 9/17 | 4.00 | 24 Other | Updating online data room for OUCC section |
| Adamczyk | 9/18 | 4.00 | 24 Other | Research on commodity pricing and analysis |
| Adamczyk | 9/18 | 3.00 | 24 Other | Reviewed/revised fee app |
| Adamczyk | 9/18 | 0.25 | 3 Fee Applications | Prepared commodities analysis |
| Adamczyk | 9/18 | 0.50 | 17 Financial Analysis/Modelling | Call with LF re Travelers LC analysis |
| Adamczyk | 9/18 | 0.25 | 9 Internal Meetings/Calls | Prepared draft of supplemental materials for Monday meeting w creditors |
| Adamczyk | 9/19 | 4.00 | 18 General Presentation Preparation | Worked on creditor diligence requests |
| Adamczyk | 9/19 | 0.75 | 24 Other | Traveled to and back from Chicago |
| Adamczyk | 9/20 | 6.00 | 23 Travel Time | Board meeting in Chicago |
| Adamczyk | 9/20 | 4.00 | 14 Board - Calls/Meetings/Discussions | |

## Summary of Time Records  (September 1, 2006 - September 30, 2006)

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Adamczyk | 9/21 | 4.50 | 18 | General Presentation Preparation | Prepared draft of supplemental materials for Monday meeting w creditors |
| Adamczyk | 9/21 | 2.00 | 9 | Internal Meetings/Calls | Call to review revision to forecast |
| Adamczyk | 9/21 | 1.00 | 9 | Internal Meetings/Calls | Call to review further revision to forecast |
| Adamczyk | 9/21 | 1.00 | 24 | Other | Logistics preparation for Monday meeting with creditors |
| Adamczyk | 9/21 | 1.25 | 24 | Other | Responded to various creditors advisors requests |
| Adamczyk | 9/22 | 1.25 | 9 | Internal Meetings/Calls | Weekly call |
| Adamczyk | 9/22 | 1.50 | 17 | Financial Analysis/Modelling | Worked on Travelers LC analysis |
| Adamczyk | 9/22 | 0.25 | 9 | Internal Meetings/Calls | Call w LF re LC analysis |
| Adamczyk | 9/22 | 1.50 | 9 | Internal Meetings/Calls | Call to review reforecast presentation |
| Adamczyk | 9/22 | 2.00 | 18 | General Presentation Preparation | Prepared presentation to secured creditors |
| Adamczyk | 9/23 | 2.50 | 18 | General Presentation Preparation | Reviewed presentation to secured creditors |
| Adamczyk | 9/24 | 3.75 | 9 | Internal Meetings/Calls | Call regarding presentation to secured creditors |
| Adamczyk | 9/24 | 5.00 | 18 | General Presentation Preparation | Revised presentation to secured creditors |
| Adamczyk | 9/25 | 3.00 | 24 | Other | Provided various creditor diligence requests |
| Adamczyk | 9/25 | 3.00 | 17 | Financial Analysis/Modelling | Updated internal recapitalization model |
| Adamczyk | 9/25 | 1.00 | 15 | Interested Party Calls | Reviewed diligence materials with creditors via phone |
| Adamczyk | 9/26 | 7.00 | 23 | Travel Time | Travel to and from Chicago |
| Adamczyk | 9/26 | 4.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Franklin Park site visit with members of OUCC |
| Adamczyk | 9/26 | 1.00 | 17 | Financial Analysis/Modelling | Revisions to covenant ask materials |
| Adamczyk | 9/27 | 2.00 | 24 | Other | Coordinated requests from Chicago site visit |
| Adamczyk | 9/27 | 1.00 | 24 | Other | Conversations with Craig Werner for Chicago OM |
| Adamczyk | 9/27 | 2.00 | 24 | Other | Prepared Chicago offering memorandum |
| Adamczyk | 9/27 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call regarding product liability |
| Adamczyk | 9/28 | 2.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call regarding company reforecast |
| Adamczyk | 9/28 | 2.00 | 24 | Other | Coordinating diligence requests for creditors |
| Adamczyk | 9/28 | 1.00 | 17 | Financial Analysis/Modelling | SERP analysis |
| Adamczyk | 9/28 | 1.00 | 3 | Fee Applications | Working on fee application |
| Adamczyk | 9/28 | 1.00 | 9 | Internal Meetings/Calls | Internal meeting regarding various open items |
| Adamczyk | 9/29 | 3.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with OUCC regarding Company reforecast |
| Adamczyk | 9/29 | 1.00 | 17 | Financial Analysis/Modelling | SERP analysis |
| Adamczyk | 9/29 | 1.50 | 17 | Financial Analysis/Modelling | Internal call regarding call with OUCC |
| Total | | 142.75 | | | |

## Summary of Time Records (October 1, 2006 - October 31, 2006)

| Name | Title | Hours |
|------|-------|-------|
| Neil Augustine | Managing Director | 71.50 |
| Bernard Douton | Director | 49.50 |
| Carlos Orellana | Associate | 88.25 |
| Brett Adamczyk | Analyst | 109.50 |
| **Total Hours** | | **318.75** |

Summary of Time Records (October 1, 2006 - October 31, 2006)

| Professional | Date | Hours | | Category | Explanation |
|---|---|---|---|---|---|
| Augustine | 10/1 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussio | Call with Jeffries re: DIP alternatives |
| Augustine | 10/1 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/1 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: Sept |
| Augustine | 10/1 | 0.50 | 17 | Financial Analysis/Modelling | Review TCW materials |
| Augustine | 10/2 | 1.50 | 9 | Internal Meetings/Calls | Weekly Bankruptcy Process Call |
| Augustine | 10/2 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussior | Call with Black Diamond |
| Augustine | 10/3 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/3 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussior | Call with A&M re: ADR |
| Augustine | 10/3 | 1.50 | 9 | Internal Meetings/Calls | Weekly call with management and advisors |
| Augustine | 10/4 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussior | Call with DIP Lenders re:2006 Reforecast |
| Augustine | 10/4 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussior | Call with Black Diamond re 2006 Reforecast |
| Augustine | 10/4 | 2.00 | 9 | Internal Meetings/Calls | DIP Strategy Call with Management - LM&Co and WFG |
| Augustine | 10/5 | 1.50 | 9 | Internal Meetings/Calls | Update Call re: DIP Waiver |
| Augustine | 10/5 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussio | Call with Greenberg, Jefferies and WFG regarding DIP |
| Augustine | 10/6 | 1.00 | 9 | Internal Meetings/Calls | Call regarding Exclusivity |
| Augustine | 10/6 | 1.50 | 9 | Internal Meetings/Calls | Weekly Call with Mgmt and Advisors |
| Augustine | 10/9 | 1.50 | 9 | Internal Meetings/Calls | Weekly Bankruptcy Process Call |
| Augustine | 10/9 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/10 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Board Call regarding DIP Status |
| Augustine | 10/12 | 2.00 | 9 | Internal Meetings/Calls | Call regarding New Brian and DIP Strategy |
| Augustine | 10/12 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/12 | 1.00 | 9 | Internal Meetings/Calls | Call regarding BOB |
| Augustine | 10/13 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Board Call regarding DIP Update |
| Augustine | 10/13 | 1.50 | 9 | Internal Meetings/Calls | Weekly Call with Mgmt and Advisors |
| Augustine | 10/16 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/16 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: 2007 bankruptcy proceff |
| Augustine | 10/16 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: DIP amendment issues |
| Augustine | 10/16 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with CRP by second lenders |
| Augustine | 10/17 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/17 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: DIP amendment issues |
| Augustine | 10/17 | 1.00 | 9 | Internal Meetings/Calls | Call with LM&Co re: Aluminum holding statesy |
| Augustine | 10/17 | 0.50 | 9 | Internal Meetings/Calls | Call with LM&Co. re: Black Diamond meeting |
| Augustine | 10/17 | 3.00 | 10 | Bank Group - Calls/Meetings/Discussior | Meeting with Black Diamond |
| Augustine | 10/17 | 0.50 | 17 | Financial Analysis/Modelling | Review aluminum hedging analysis |

| Name | Date | Amount | No. | Category | Description |
|---|---|---|---|---|---|
| Augustine | 10/17 | 0.50 | 17 | Financial Analysis/Modelling | Review bankruptcy deadline schedule |
| Augustine | 10/17 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: DIP amendment issues |
| Augustine | 10/18 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/18 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: Black Diamond meeting |
| Augustine | 10/18 | 0.50 | 14 | Board - Calls/Meetings/Discussions | Ex-Comm call re: Sept. results and DIP amendment update |
| Augustine | 10/18 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: Black Diamond  meeting |
| Augustine | 10/18 | 0.50 | 9 | Internal Meetings/Calls | Calls with WFG re: OUCC issues with Rothschild Fee App |
| Augustine | 10/18 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: Oct. performance |
| Augustine | 10/18 | 0.50 | 2 | Court Hearings/Filings | Review OUCC objection to Rothschild's Fee App |
| Augustine | 10/19 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/19 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: DIP amendment issues |
| Augustine | 10/19 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: Aluminum |
| Augustine | 10/19 | 0.50 | 17 | Financial Analysis/Modelling | Review amendment response |
| Augustine | 10/19 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: DIP amendment |
| Augustine | 10/19 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: Black Diamond  amendment response |
| Augustine | 10/20 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/20 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: OUCC issues on DIP forbearance |
| Augustine | 10/20 | 0.50 | 17 | Financial Analysis/Modelling | Review Black Diamond  proposal |
| Augustine | 10/20 | 1.00 | 9 | Internal Meetings/Calls | Weekly update call with Management and professionals |
| Augustine | 10/20 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: Black Diamond forbearance proposal |
| Augustine | 10/20 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussi | Call with Levine Leichtman re: Diligence and DIP issues |
| Augustine | 10/20 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: Management retention and DIP issues |
| Augustine | 10/20 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: Management retention and DIP issues |
| Augustine | 10/21 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/23 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: Management retention and forbearance  issues |
| Augustine | 10/23 | 1.00 | 24 | Other | Devise Management incentive plan alternative |
| Augustine | 10/23 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG to discuss management incentive plan |
| Augustine | 10/23 | 0.50 | 24 | Other | Review Management incentive plan term sheet |
| Augustine | 10/23 | 0.50 | 9 | Internal Meetings/Calls | Call with Management re: Management retention and DIP issues |
| Augustine | 10/23 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: DIP issues |
| Augustine | 10/23 | 0.50 | 9 | Internal Meetings/Calls | Call with Management  re: Sept. and Oct. DIP Covenants |
| Augustine | 10/23 | 0.50 | 17 | Financial Analysis/Modelling | Review september results |
| Augustine | 10/24 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/24 | 1.00 | 9 | Internal Meetings/Calls | Call with WFG, Management and LM&Co. re: Management incentive plan approach |
| Augustine | 10/24 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: Management re: incentive plan |
| Augustine | 10/24 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: Sept. results |

| Name | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Augustine | 10/25 | 5.00 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/25 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond and Management re: DIP Covenants |
| Augustine | 10/25 | 1.00 | 17 | Financial Analysis/Modelling | Review Sept. results |
| Augustine | 10/25 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussi | Meeting with OUCC professionals re: case status |
| Augustine | 10/26 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/26 | 0.50 | 17 | Financial Analysis/Modelling | Review 13 week cash flow forecast |
| Augustine | 10/26 | 1.00 | 9 | Internal Meetings/Calls | Call with Management, LM&Co. and WFG re: Management incentive plan |
| Augustine | 10/26 | 1.00 | 9 | Internal Meetings/Calls | Call with Management and Jeffries re: Sept. results |
| Augustine | 10/27 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/27 | 1.00 | 9 | Internal Meetings/Calls | Call with Management and A&M re: Sept. results |
| Augustine | 10/27 | 1.00 | 9 | Internal Meetings/Calls | Weekly call with management and advisors |
| Augustine | 10/30 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/30 | 1.00 | 24 | Other | Review and comment on Management incentive plan |
| Augustine | 10/31 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 10/31 | 1.50 | 9 | Internal Meetings/Calls | Call with Management and LM&Co. re: management incentive plan |
| Total | | 71.50 | | | |

## Summary of Time Records  (October 1, 2006 - October 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Douton | 10/2 | 1.00 | Merger/Acquisition Activities | Review of and revisions to list of potential buyers for Chicago facility. |
| Douton | 10/2 | 0.25 | Financial Analysis/Modeling | Call with PF of L&M regarding financial analyses. |
| Douton | 10/2 | 0.50 | Financial Analysis/Modeling | Call with LF of Werner regarding financial analyses. |
| Douton | 10/2 | 1.00 | Financial Analysis/Modeling | Review of and revisions to financial analysis. |
| Douton | 10/3 | 0.50 | Merger/Acquisition Activities | Review of and revisions to list of potential buyers for Chicago facility. |
| Douton | 10/3 | 0.25 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 10/3 | 0.50 | Internal Meetings/Calls | Call with BA regarding case update. |
| Douton | 10/3 | 0.75 | Other Financing | Call with MS regarding ISDA draft. |
| Douton | 10/3 | 0.50 | Merger/Acquisition Activities | Review of and revisions to real estate process letter. |
| Douton | 10/3 | 0.50 | Merger/Acquisition Activities | Review of and revisions to real estate timetable. |
| Douton | 10/4 | 0.50 | Merger/Acquisition Activities | Review of and revisions to real estate process letter. |
| Douton | 10/4 | 0.50 | Financial Analysis/Modeling | Review of customer profitability analysis. |
| Douton | 10/4 | 1.00 | DIP Financing | Call regarding status of DIP financing. |
| Douton | 10/4 | 1.00 | DIP Financing | Update call with DIP lenders. |
| Douton | 10/4 | 0.50 | DIP Financing | Participation in internal discussion regarding DIP strategy. |
| Douton | 10/5 | 0.50 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 10/5 | 1.50 | 2nd Lien - Calls/Meetings/Discussions | Call with secured lenders regarding DIP status. |
| Douton | 10/6 | 0.50 | Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 10/6 | 0.50 | Financial Analysis/Modeling | Review of company financial analysis of cash position. |
| Douton | 10/6 | 1.00 | Creditor Cte. - Calls/Meetings/Discussions | Call with SS of Jefferies regarding DIP status. |
| Douton | 10/6 | 0.50 | Court Hearings/Filings | Participation on conference call regarding exclusivity. |
| Douton | 10/6 | 1.00 | Internal Meetings/Calls | Participation on weekly company/advisors call. |
| Douton | 10/6 | 0.50 | Internal Meetings/Calls | Preparation of agenda for weekly call. |
| Douton | 10/6 | 0.50 | Financial Analysis/Modeling | Review of revised cash flow schedule. |
| Douton | 10/8 | 1.50 | Merger/Acquisition Activities | Review of and revisions to real estate marketing materials. |
| Douton | 10/9 | 1.00 | Merger/Acquisition Activities | Review of and revisions to real estate marketing materials. |
| Douton | 10/10 | 1.00 | Merger/Acquisition Activities | Review of and revisions to real estate marketing materials. |
| Douton | 10/11 | 0.50 | Internal Meetings/Calls | Call with WF&G regarding company/case update. |
| Douton | 10/12 | 0.50 | Internal Meetings/Calls | Participation on call regarding incentive plan issues. |
| Douton | 10/12 | 2.00 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 10/12 | 0.50 | Creditor Cte. - Calls/Meetings/Discussions | Call regarding due diligence requirements of committee consultant. |
| Douton | 10/13 | 0.50 | Merger/Acquisition Activities | Call with CW of Werner regarding real estate issues. |
| Douton | 10/13 | 1.25 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 10/13 | 1.00 | Board - Calls/Meetings/Discussions | Participation on board of directors call. |
| Douton | 10/13 | 1.25 | Internal Meetings/Calls | Participation on weekly company/advisors call. |
| Douton | 10/16 | 2.50 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 10/16 | 0.50 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 10/17 | 0.50 | Financial Analysis/Modeling | Review of and revisions to AL hedging analysis. |
| Douton | 10/17 | 0.75 | Merger/Acquisition Activities | Review of and revisions to CA form. |
| Douton | 10/17 | 1.25 | Merger/Acquisition Activities | Review of and revisions to real estate transaction process timeline. |
| Douton | 10/18 | 0.50 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |

## Summary of Time Records  (October 1, 2006 - October 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Douton | 10/18 | 1.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 10/18 | 1.50 | 16 Merger/Acquisition Activities | Meeting with NAI Hiffman regarding Chicago facility. |
| Douton | 10/18 | 1.00 | 2 Court Hearings/Filings | Calls with D&P regarding fee objection issues. |
| Douton | 10/19 | 2.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 10/19 | 0.75 | 1 Case Administration | Calls with MF of WF&G regarding case issues. |
| Douton | 10/19 | 0.25 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with SS of Jefferies regarding DIP status. |
| Douton | 10/20 | 0.50 | 16 Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 10/20 | 1.00 | 9 Internal Meetings/Calls | Participation on weekly company/advisors call. |
| Douton | 10/20 | 1.50 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 10/20 | 1.00 | 12 Creditor Cte. - Calls/Meetings/Discussions | Participation on conference call regarding creditor committee issues. |
| Douton | 10/20 | 1.00 | 17 Financial Analysis/Modeling | Review of and revisions to AL hedging analysis. |
| Douton | 10/24 | 2.50 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 10/25 | 0.25 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with AK of Jefferies regarding September results. |
| Douton | 10/25 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with SC of JC regarding September results. |
| Douton | 10/26 | 2.00 | 16 Merger/Acquisition Activities | Review of and revisions to real estate marketing materials. |
| **Total** | | **49.50** | | |

## Summary of Time Records  (October 1, 2006 - October 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Orellana | 10/9 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | MRP call with 2nd Lien |
| Orellana | 10/9 | 1.50 | 17 Financial Analysis/Modelling | SERP analysis |
| Orellana | 10/9 | 0.25 | 9 Internal Meetings/Calls | Call with CW regarding Chicago process |
| Orellana | 10/9 | 0.50 | 12 Creditor Cte. - Calls/Meetings/Discussions | Worked on diligence requests from OUCC |
| Orellana | 10/9 | 1.50 | 3 Fee Applications | September fee app |
| Orellana | 10/9 | 2.50 | 24 Other | Reviewed Chicago OM |
| Orellana | 10/10 | 1.50 | 14 Board - Calls/Meetings/Discussions | Board call |
| Orellana | 10/10 | 0.75 | 24 Other | Compilation of Chicago sale materials |
| Orellana | 10/10 | 1.75 | 24 Other | Review of draft of Chicago OM |
| Orellana | 10/10 | 1.25 | 3 Fee Applications | Worked on September fee app |
| Orellana | 10/11 | 1.50 | 12 Creditor Cte. - Calls/Meetings/Discussions | MRP call with Jefferies |
| Orellana | 10/11 | 1.00 | 3 Fee Applications | Worked on September fee app |
| Orellana | 10/11 | 2.25 | 24 Other | Review and work on Chicago OM |
| Orellana | 10/11 | 0.75 | 9 Internal Meetings/Calls | Call with CW regarding Chicago list of equipment |
| Orellana | 10/11 | 1.00 | 24 Other | Review of sales procedure memo |
| Orellana | 10/12 | 1.25 | 3 Fee Applications | Worked on September fee app |
| Orellana | 10/12 | 0.50 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with NM re diligence request |
| Orellana | 10/12 | 1.75 | 24 Other | Review and work on Chicago OM |
| Orellana | 10/12 | 0.75 | 9 Internal Meetings/Calls | Internal meeting with BD and BA regarding various items |
| Orellana | 10/12 | 0.75 | 24 Other | Review of sales procedures submitted by secured lenders |
| Orellana | 10/13 | 3.50 | 24 Other | Calls to potential buyers of Chicago facility |
| Orellana | 10/13 | 1.25 | 3 Fee Applications | Worked on September fee app |
| Orellana | 10/13 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Conference call with A&M re 13-wk cash flow |
| Orellana | 10/13 | 0.75 | 24 Other | Review and work on Chicago OM |
| Orellana | 10/16 | 1.50 | 3 Fee Applications | Worked on September fee app |
| Orellana | 10/16 | 1.00 | 24 Other | Calls with potential buyers of Chicago facility |
| Orellana | 10/17 | 2.00 | 24 Other | Calls with potential buyers of Chicago facility |
| Orellana | 10/17 | 1.00 | 9 Internal Meetings/Calls | Calls with BA regarding various items |
| Orellana | 10/18 | 0.50 | 14 Board - Calls/Meetings/Discussions | Excom call |
| Orellana | 10/18 | 2.00 | 24 Other | Review of Chicago OM |
| Orellana | 10/18 | 1.00 | 24 Other | Calls with potential buyers of Chicago facility |
| Orellana | 10/19 | 2.50 | 24 Other | Worked on diligence requests from creditors |
| Orellana | 10/19 | 1.50 | 24 Other | Calls with potential buyers of Chicago facility |
| Orellana | 10/19 | 0.50 | 9 Internal Meetings/Calls | Calls with CW |
| Orellana | 10/19 | 0.50 | 9 Internal Meetings/Calls | Calls with EW |
| Orellana | 10/19 | 0.75 | 9 Internal Meetings/Calls | Calls with LF and his team regarding various diligence requests |
| Orellana | 10/20 | 0.75 | 9 Internal Meetings/Calls | Call re NM site visits |
| Orellana | 10/20 | 1.25 | 9 Internal Meetings/Calls | Weekly call |

## Summary of Time Records  (October 1, 2006 - October 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Orellana | 10/20 | 1.50 | 24 Other | Worked on diligence requests from creditors |
| Orellana | 10/20 | 0.75 | 24 Other | Reviewed contact log of Chicago property process |
| Orellana | 10/23 | 1.50 | 24 Other | Reviewed hedging analysis |
| Orellana | 10/23 | 0.50 | 9 Internal Meetings/Calls | Call with TL re MRP for Sept |
| Orellana | 10/23 | 1.00 | 24 Other | Update/review of chicago property contact log |
| Orellana | 10/23 | 0.75 | 9 Internal Meetings/Calls | Internal meeting to discuss various issues |
| Orellana | 10/23 | 3.25 | 24 Other | Worked on diligence requests from creditors |
| Orellana | 10/24 | 1.00 | 4 Financial Due Diligence | Reviewed MRP correction documents |
| Orellana | 10/24 | 1.00 | 9 Internal Meetings/Calls | Calls with LF and his team regarding various diligence requests |
| Orellana | 10/24 | 0.75 | 24 Other | Calls with potential buyers of Chicago facility |
| Orellana | 10/24 | 0.75 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Responded to emails from Imperial and Jefferies re MRP correction |
| Orellana | 10/25 | 1.50 | 9 Internal Meetings/Calls | Business plan review call |
| Orellana | 10/25 | 1.25 | 10 Bank Group - Calls/Meetings/Discussions | Call with BD and A&M regarding covenant calc |
| Orellana | 10/25 | 1.00 | 24 Other | Calls/CAs with potential buyers of Chicago facility |
| Orellana | 10/25 | 0.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Calls to Jefferies re covenants |
| Orellana | 10/26 | 0.50 | 9 Internal Meetings/Calls | Headcount call |
| Orellana | 10/26 | 1.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | MRP call with Jefferies |
| Orellana | 10/26 | 2.00 | 24 Other | Worked on various aspects of Chicago sale process |
| Orellana | 10/26 | 0.25 | 3 Fee Applications | Reviewed fee app certification |
| Orellana | 10/26 | 1.50 | 24 Other | Review of hedging analysis |
| Orellana | 10/26 | 2.00 | 24 Other | Worked on CIM |
| Orellana | 10/27 | 1.75 | 10 Bank Group - Calls/Meetings/Discussions | MRP call with A&M |
| Orellana | 10/27 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with DIP lenders |
| Orellana | 10/27 | 0.25 | 15 Interested Party Calls | Calls re chicago property |
| Orellana | 10/27 | 1.75 | 24 Other | Worked on CIM |
| Orellana | 10/30 | 0.50 | 9 Internal Meetings/Calls | Update call with BD |
| Orellana | 10/30 | 1.00 | 24 Other | Various calls regarding Franklin Park sale process |
| Orellana | 10/30 | 0.50 | 24 Other | Revised Franklin Park contact log |
| Orellana | 10/30 | 4.00 | 16 Merger/Acquisition Activities | Developed workplan for OM |
| Orellana | 10/30 | 1.00 | 16 Merger/Acquisition Activities | Reviewed 2002 OM |
| Orellana | 10/30 | 0.75 | 3 Fee Applications | Helped MC prepare response to objection |
| Orellana | 10/31 | 3.50 | 16 Merger/Acquisition Activities | Worked on OM |
| Orellana | 10/31 | 1.00 | 15 Interested Party Calls | Calls with various interested parties in Franklin Park property |
| Total | | 88.25 | | |

## Summary of Time Records  (October 1, 2006 - October 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adamczyk | 10/2 | 1.50 | 17 Financial Analysis/Modelling | Review of MRP |
| Adamczyk | 10/2 | 2.00 | 17 Financial Analysis/Modelling | Prepared SERP analysis |
| Adamczyk | 10/2 | 1.00 | 9 Internal Meetings/Calls | Calls with LF and RK in regards to SERP |
| Adamczyk | 10/2 | 2.00 | 24 Other | Prepared Chicago OM |
| Adamczyk | 10/3 | 2.00 | 9 Internal Meetings/Calls | Werner Weekly Conference Call |
| Adamczyk | 10/3 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | Call with Alvarez and Marsal |
| Adamczyk | 10/3 | 1.00 | 24 Other | Prepared Chicago OM |
| Adamczyk | 10/3 | 2.00 | 24 Other | Prepare contact log for Chicago process |
| Adamczyk | 10/4 | 2.00 | 10 Bank Group - Calls/Meetings/Discussions | Call with DIP Bank Group |
| Adamczyk | 10/4 | 1.50 | 9 Internal Meetings/Calls | Call with SR, LF and LM-Co regarding bridge analysis |
| Adamczyk | 10/4 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Worked on diligence requests from OUCC |
| Adamczyk | 10/4 | 1.00 | 24 Other | Process materials for Chicago sale |
| Adamczyk | 10/4 | 0.50 | 9 Internal Meetings/Calls | Call with CW regarding Chicago process |
| Adamczyk | 10/5 | 1.25 | 24 Other | Prepared maps for Chicago process |
| Adamczyk | 10/5 | 1.00 | 24 Other | Worked on Chicago OM |
| Adamczyk | 10/5 | 2.50 | 24 Other | Undated Intralinks site for OUCC materials |
| Adamczyk | 10/5 | 0.75 | 9 Internal Meetings/Calls | Calls with GH and CW regarding Chicago |
| Adamczyk | 10/5 | 0.50 | 9 Internal Meetings/Calls | Call with CC from Willkie |
| Adamczyk | 10/6 | 2.00 | 10 Bank Group - Calls/Meetings/Discussions | Monthly MRP Call with LF and A&M |
| Adamczyk | 10/6 | 1.00 | 24 Other | Worked on Chicago OM |
| Adamczyk | 10/6 | 1.00 | 9 Internal Meetings/Calls | Meeting with BD to discuss outstanding items |
| Adamczyk | 10/6 | 2.00 | 9 Internal Meetings/Calls | Finalize contact log for Chicago process |
| Adamczyk | 10/9 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | MRP call with 2nd Lien |
| Adamczyk | 10/9 | 1.50 | 17 Financial Analysis/Modelling | SERP analysis |
| Adamczyk | 10/9 | 0.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Worked on diligence requests from OUCC |
| Adamczyk | 10/9 | 2.50 | 24 Other | Turned draft of Chicago OM |
| Adamczyk | 10/10 | 1.50 | 3 Fee Applications | Prepared hours for Fee App. |
| Adamczyk | 10/10 | 1.50 | 14 Board - Calls/Meetings/Discussions | Board call |
| Adamczyk | 10/10 | 0.75 | 24 Other | Compilation of Chicago sale materials |
| Adamczyk | 10/10 | 1.75 | 24 Other | Turned draft of Chicago OM |

## Summary of Time Records  (October 1, 2006 - October 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adamczyk | 10/11 | 1.50 | Creditor Ctte. - Calls/Meetings/Discussions | MRP call with Jefferies |
| Adamczyk | 10/11 | 2.25 | Other | Review and work on Chicago OM |
| Adamczyk | 10/11 | 1.00 | Other | Prepare sales procedures memo |
| Adamczyk | 10/12 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Call with NM re diligence request |
| Adamczyk | 10/12 | 1.75 | Other | Review and work on Chicago OM |
| Adamczyk | 10/12 | 0.75 | Internal Meetings/Calls | Internal meeting with BD and BA regarding various items |
| Adamczyk | 10/12 | 0.75 | Other | Review of sales procedures submitted by secured lenders |
| Adamczyk | 10/13 | 2.00 | Other | Prepare and send materials to potential Chicago buyers |
| Adamczyk | 10/13 | 1.00 | Board - Calls/Meetings/Discussions | Board call |
| Adamczyk | 10/13 | 1.25 | Internal Meetings/Calls | Weekly call |
| Adamczyk | 10/13 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Conference call with A&M re 13-wk cash flow |
| Adamczyk | 10/13 | 0.75 | Other | Review and work on Chicago OM |
| Adamczyk | 10/17 | 0.50 | Internal Meetings/Calls | Call with NA, LF and EW regarding hedging strategy |
| Adamczyk | 10/17 | 2.00 | Other | Prepare and send materials to potential Chicago buyers |
| Adamczyk | 10/17 | 1.00 | Internal Meetings/Calls | Calls with CO regarding various items |
| Adamczyk | 10/18 | 0.50 | Board - Calls/Meetings/Discussions | Excom call |
| Adamczyk | 10/18 | 2.00 | Other | Finalize Chicago OM |
| Adamczyk | 10/18 | 1.00 | Other | Prepare and send materials to potential Chicago buyers |
| Adamczyk | 10/19 | 2.50 | Other | Worked on diligence requests from creditors |
| Adamczyk | 10/19 | 2.00 | Other | Prepare and send materials to potential Chicago buyers |
| Adamczyk | 10/19 | 0.50 | Internal Meetings/Calls | Calls with CW |
| Adamczyk | 10/19 | 0.75 | Internal Meetings/Calls | Calls with LF and his team regarding various diligence requests |
| Adamczyk | 10/20 | 1.25 | Internal Meetings/Calls | Weekly call |
| Adamczyk | 10/20 | 1.50 | Other | Worked on diligence requests from creditors |
| Adamczyk | 10/20 | 1.00 | Other | Prepare and send materials to potential Chicago buyers (OM) |
| Adamczyk | 10/20 | 0.75 | Other | Update contact log for Chicago process |
| Adamczyk | 10/23 | 1.50 | Other | Prepared hedging analysis |
| Adamczyk | 10/23 | 0.50 | Internal Meetings/Calls | Call with TL re MRP for Sept |
| Adamczyk | 10/23 | 1.00 | Other | Update/review of Chicago property contact log |
| Adamczyk | 10/23 | 0.75 | Internal Meetings/Calls | Internal meeting to discuss various issues |
| Adamczyk | 10/23 | 3.25 | Other | Worked on diligence requests from creditors |
| Adamczyk | 10/24 | 1.00 | Financial Due Diligence | Reviewed MRP correction documents |
| Adamczyk | 10/24 | 1.00 | Internal Meetings/Calls | Calls with LF and his team regarding various diligence requests |
| Adamczyk | 10/24 | 0.75 | Other | Prepare and send materials to potential Chicago buyers (OM) |
| Adamczyk | 10/24 | 0.75 | Creditor Ctte. - Calls/Meetings/Discussions | Responded to emails from Imperial and Jefferies re MRP correction |

## Summary of Time Records  (October 1, 2006 – October 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 10/25 | 1.00 | 24 Other | Calls with UBS and WFG regarding CA |
| Adamczyk | 10/25 | 1.50 | 9 Internal Meetings/Calls | Business plan review call |
| Adamczyk | 10/25 | 2.00 | 24 Other | Updated Intralinks site for Chicago materials |
| Adamczyk | 10/25 | 1.25 | 10 Bank Group - Calls/Meetings/Discussions | Call with BD and A&M regarding covenant calc |
| Adamczyk | 10/26 | 0.50 | 9 Internal Meetings/Calls | Headcount call |
| Adamczyk | 10/26 | 1.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | MRP call with Jefferies |
| Adamczyk | 10/26 | 1.75 | 24 Other | Coordinated site visits and diligence for Chicago buyers |
| Adamczyk | 10/26 | 1.00 | 24 Other | Worked on hedging analysis |
| Adamczyk | 10/26 | 2.00 | 24 Other | Worked on CIM |
| Adamczyk | 10/27 | 1.75 | 10 Bank Group - Calls/Meetings/Discussions | MRP call with A&M |
| Adamczyk | 10/27 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with DIP lenders |
| Adamczyk | 10/27 | 0.25 | 24 Other | Coordinated site visits and diligence for Chicago buyers |
| Adamczyk | 10/27 | 2.00 | 24 Other | Worked on CIM |
| Adamczyk | 10/30 | 1.00 | 9 Internal Meetings/Calls | Call with CC re. Chicago |
| Adamczyk | 10/30 | 0.50 | 9 Internal Meetings/Calls | Update call with BD |
| Adamczyk | 10/30 | 1.00 | 24 Other | Coordinated site visits and diligence for Chicago buyers |
| Adamczyk | 10/30 | 0.50 | 24 Other | Revised Franklin Park contact log |
| Adamczyk | 10/31 | 3.00 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 10/31 | 1.00 | 15 Interested Party Calls | Coordinated site visits and diligence for Chicago buyers |
| Adamczyk | 10/31 | 2.00 | 24 Other | Updated Intralinks site for Chicago materials |
| Total | | 109.50 | | |

## Summary of Time Records  (November 1, 2006 - November 30, 2006)

| Name | Title | Hours |
|------|-------|-------|
| Neil Augustine | Managing Director | 97.50 |
| Bernard Douton | Director | 114.50 |
| Carlos Orellana | Associate | 109.50 |
| Brett Adamczyk | Analyst | 145.00 |
| **Total Hours** | | **466.50** |

## Summary of Time Records (November 1, 2006 - November 30, 2006)

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Augustine | 11/1 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/1 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: Management incentive plan |
| Augustine | 11/1 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re: Operational |
| Augustine | 11/1 | 0.50 | 17 | Financial Analysis/Modelling | Review board presentation |
| Augustine | 11/2 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/2 | 0.50 | 17 | Financial Analysis/Modelling | Review 13 week cash flow forecast |
| Augustine | 11/2 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Board Call |
| Augustine | 11/3 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/3 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re: Management incentive plan |
| Augustine | 11/3 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: CRO issues |
| Augustine | 11/3 | 1.00 | 9 | Internal Meetings/Calls | Call with WFG re: CRO |
| Augustine | 11/6 | 0.50 | 17 | Financial Analysis/Modelling | Call with WFG re: CRO issues |
| Augustine | 11/6 | 0.50 | 9 | Internal Meetings/Calls | Call with Black Diamond re: CRO issues |
| Augustine | 11/6 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussion | Call with Management and WFG re: CRO issues |
| Augustine | 11/6 | 0.50 | 9 | Internal Meetings/Calls | Review discovery motion brought by OUCC |
| Augustine | 11/6 | 0.50 | 2 | Court Hearings/Filings | Review daily KPI's |
| Augustine | 11/7 | 0.50 | 17 | Financial Analysis/Modelling | Call with OUCC professionals and WFG re: case issues |
| Augustine | 11/7 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussi | Call with Management re: Oct. flash results |
| Augustine | 11/7 | 0.50 | 9 | Internal Meetings/Calls | Review Oct. flash results |
| Augustine | 11/7 | 1.00 | 17 | Financial Analysis/Modelling | Call with Jeffries re: 2006 reforecast issues |
| Augustine | 11/7 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussi | Review Chicago indications of interest |
| Augustine | 11/7 | 3.50 | 24 | Other | Review daily KPI's |
| Augustine | 11/8 | 0.50 | 17 | Financial Analysis/Modelling | Preparation and meeting with Corporate Revitalization Partners |
| Augustine | 11/8 | 14.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Review Chicago side by side analysis |
| Augustine | 11/8 | 1.00 | 17 | Financial Analysis/Modelling | Call with Management, EM&Co and WFG re: Management incentive plan |
| Augustine | 11/8 | 1.00 | 9 | Internal Meetings/Calls | Review Management comp spreadsheet |
| Augustine | 11/8 | 0.50 | 24 | Other | Review daily KPI's |
| Augustine | 11/9 | 0.50 | 17 | Financial Analysis/Modelling | Review customer profitability analysis |
| Augustine | 11/9 | 1.50 | 17 | Financial Analysis/Modelling | Call with Jeffries and Management re: 2006 reforecast |
| Augustine | 11/9 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussi | Call with Levine Leichtman re: DIP issues |
| Augustine | 11/9 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussi | Call with Black Diamond re: Management incentive plan |
| Augustine | 11/9 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussi | Call with Management re: court hearing |
| Augustine | 11/9 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: court hearing |
| Augustine | 11/9 | 0.50 | 9 | Internal Meetings/Calls | |

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Augustine | 11/9 | 0.50 | Bank Group - Calls/Meetings/Discussion | Call with secured lenders/professionals re: Management incentive plan |
| Augustine | 11/10 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/10 | 0.50 | Financial Analysis/Modelling | Review 13-week cash flow |
| Augustine | 11/10 | 2.00 | Internal Meetings/Calls | Meeting with WFG and LM&Co re: case strategy |
| Augustine | 11/10 | 0.50 | Creditor Cte. - Calls/Meetings/Discussi | Call with OUCC re: Chicago sale process |
| Augustine | 11/11 | 0.50 | Financial Analysis/Modelling | Review OUCC/DIP term sheet |
| Augustine | 11/11 | 0.50 | Financial Analysis/Modelling | Review revised Management incentive plan term sheet |
| Augustine | 11/13 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/13 | 0.50 | Internal Meetings/Calls | Call with WFG re: DIP proposal |
| Augustine | 11/13 | 0.50 | Creditor Cte. - Calls/Meetings/Discussi | Call with Levine Leichtman re: DIP proposal |
| Augustine | 10/13 | 1.00 | Financial Analysis/Modelling | Call with LM&Co. and WFG re: Management incentive plan |
| Augustine | 11/13 | 0.50 | Financial Analysis/Modelling | Review revised term sheet re: Management incentive plan |
| Augustine | 11/13 | 1.50 | Creditor Cte. - Calls/Meetings/Discussi | Call with OUCC and professionals re: DIP proposal |
| Augustine | 10/13 | 0.50 | Internal Meetings/Calls | Internal call re: DIP marketing process and R |
| Augustine | 11/13 | 0.50 | Financial Analysis/Modelling | Review BOB and DIP proposal |
| Augustine | 11/13 | 0.50 | Financial Analysis/Modelling | Review - Debtor retention analysis |
| Augustine | 11/14 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/14 | 0.50 | Other | Review vendor |
| Augustine | 11/14 | 3.00 | Other | Prepare for meeting with Secured Lenders |
| Augustine | 11/14 | 5.50 | Bank Group - Calls/Meetings/Discussion | Meeting with Secured Lenders re: update on Budget process and management |
| Augustine | 11/14 | 0.50 | Creditor Cte. - Calls/Meetings/Discussi | Call with Levine Leichtman re: DIP proposal |
| Augustine | 1/15. | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 1/15. | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Calls with TCW regarding management issues |
| Augustine | 1/15 | 1.00 | Bank Group - Calls/Meetings/Discussion | Calls with Black Diamond re: management issues |
| Augustine | 1/15 | 0.50 | Creditor Cte. - Calls/Meetings/Discussi | Call with Levine Leichtman re: management issues |
| Augustine | 1/15 | 0.50 | Internal Meetings/Calls | Call with WFG re: management issues |
| Augustine | 1/15 | 1.50 | Board - Calls/Meetings/Discussions | Board call regarding management issues |
| Augustine | 11/16 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/16 | 0.50 | Bank Group - Calls/Meetings/Discussion | Calls with Black Diamond re: management issues |
| Augustine | 11/16 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Calls with TCW re: management issues |
| Augustine | 11/16 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Calls with Imperial re: management issues |
| Augustine | 11/16 | 1.50 | Board - Calls/Meetings/Discussions | Board Call re: management issues |
| Augustine | 11/16 | 0.50 | Internal Meetings/Calls | Call with LM&Co. re: management issues |
| Augustine | 11/17 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/17 | 0.50 | Creditor Cte. - Calls/Meetings/Discussi | Call with Jeffries re: management issues |
| Augustine | 11/17 | 0.50 | Internal Meetings/Calls | Call with WFG re: DIP issues |

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Augustine | 11/17 | 0.50 | 9 Internal Meetings/Calls | Call with Management re: DIP issues |
| Augustine | 11/17 | 0.50 | 10 Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: financing issues |
| Augustine | 11/17 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: management issues |
| Augustine | 11/17 | 0.50 | 24 Other | Review DIP, RFP and Contract log |
| Augustine | 11/17 | 1.00 | 24 Other | Review DIP covenants |
| Augustine | 11/18 | 1.50 | 24 Other | Review Communication materials re: management issues |
| Augustine | 11/18 | 0.50 | 17 Financial Analysis/Modelling | Review and comment on Board incentive for |
| Augustine | 11/20 | 1.00 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/20 | 0.50 | 14 Board - Calls/Meetings/Discussions | Board call |
| Augustine | 11/20 | 1.00 | 24 Other | Review WFG letter to Creditor Constituancy |
| Augustine | 11/20 | 0.50 | 17 Financial Analysis/Modelling | Review management incentive plan proposal |
| Augustine | 11/20 | 1.50 | 2 Court Hearings/Filings | Review BOB Motion |
| Augustine | 11/21 | 0.50 | 8 Other Financing | Call with potential replacement DIP lenders |
| Augustine | 11/21 | 1.00 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/21 | 1.50 | 9 Internal Meetings/Calls | Weekly call with Debtor professionals |
| Augustine | 11/21 | 0.50 | 2 Court Hearings/Filings | Review OS/CC Objection's, Rothschild's Fee and Rothschild response |
| Augustine | 11/21 | 1.00 | 9 Internal Meetings/Calls | Call with FM&Co and WFG re: management incentive plan |
| Augustine | 11/21 | 1.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: DIP issues and management incentive plan |
| Augustine | 11/21 | 1.00 | 10 Bank Group - Calls/Meetings/Discussion | Call with Black Diamond re: DIP issues and management incentive plan |
| Augustine | 11/21 | 1.00 | 17 Financial Analysis/Modelling | Review revised management incentive plan program |
| Augustine | 11/21 | 0.50 | 24 Other | Review Minimune retention proposal |
| Augustine | 11/21 | 0.50 | 24 Other | Review professional fees for all constituancies |
| Augustine | 11/21 | 0.50 | 12 Creditor Cte. - Calls/Meetings/Discussi | Call with Levine Leichtman re: DIP issues |
| Augustine | 11/22 | 1.00 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/22 | 0.50 | 8 Other Financing | Call with potential DIP replacement lenders |
| Augustine | 11/22 | 0.50 | 9 Internal Meetings/Calls | Call with management re: October covenants |
| Augustine | 11/27 | 0.50 | 17 Financial Analysis/Modelling | Review 13 week cash flow forcast |
| Augustine | 11/27 | 0.50 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/28 | 0.50 | 9 Internal Meetings/Calls | Call with WFG re: DIP issues |
| Augustine | 11/28 | 0.50 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 11/28 | 0.50 | 9 Internal Meetings/Calls | Internal call re: DIP replacement status |
| Augustine | 11/28 | 0.50 | 24 Other | Review draft complaint re: Travelers |
| Augustine | 11/28 | 0.50 | 24 Other | Review CRP due diligence request list |
| Augustine | 11/28 | 0.50 | 24 Other | Reveiw covenants analysis |
| Augustine | 11/28 | 0.50 | 8 Other Financing | Review - RFP for replacement DIP |
| Augustine | 11/28 | 0.50 | 8 Other Financing | Review DIP sizing analysis |
| Augustine | 11/28 | 0.50 | 24 Other | Comment on letter to OUCC professionals |
| | Total | 97.50 | | |

## Summary of Time Records (November 1, 2006 - November 30, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 11/1 | 0.75 | Internal Meetings/Calls | Review of internal work plan |
| Douton | 11/1 | 0.50 | Financial Analysis/Modeling | Review of and revisions to W analysis |
| Douton | 11/1 | 0.50 | Board - Calls/Meetings/Discussions | Call with PP of Laser regarding BOD presentation |
| Douton | 11/2 | 1.00 | Board - Calls/Meetings/Discussions | Participation on board call and access to data |
| Douton | 11/2 | 1.00 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 11/2 | 0.50 | Internal Meetings/Calls | Review of and revisions to internal work plan |
| Douton | 11/2 | 0.50 | Internal Meetings/Calls | Call with MF of WF&G regarding real estate and creditor issues |
| Douton | 11/2 | 1.00 | Financial Analysis/Modeling | Call with Werner and revisions regarding business plan |
| Douton | 11/3 | 0.75 | Fee Applications | Review of and revisions to fee application |
| Douton | 11/3 | 0.50 | Internal Meetings/Calls | Review of and revisions to internal work plan |
| Douton | 11/3 | 0.75 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 11/3 | 1.50 | Merger/Acquisition Activities | Review of and revisions to real estate PSA and lease |
| Douton | 11/6 | 2.00 | Merger/Acquisition Activities | Review of real estate and different terms |
| Douton | 11/6 | 1.25 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 11/6 | 2.50 | Interested Party Calls | Review of proposals for the real estate assets |
| Douton | 11/7 | 1.00 | Court Hearings/Filings | Participation on call regarding definitive plan issues |
| Douton | 11/7 | 3.50 | Interested Party Calls | Calls with interested parties to review proposals for real estate acquisition |
| Douton | 11/7 | 1.50 | Merger/Acquisition Activities | Review of and revisions to side by side analysis of real estate proposals |
| Douton | 11/7 | 2.00 | Merger/Acquisition Activities | Review of real estate proposals |
| Douton | 11/7 | 0.50 | Merger/Acquisition Activities | Call with CC of WF&G regarding real estate PSA and lease |
| Douton | 11/7 | 0.50 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues |
| Douton | 11/8 | 6.00 | Travel Time | Travel to and from Chicago, IL for meetings |
| Douton | 11/8 | 1.00 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 11/8 | 6.00 | 2nd Lien - Calls/Meetings/Discussions | Participation in kick off meeting with CRP |
| Douton | 11/9 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Call with SEC of CRP regarding the different issues |
| Douton | 11/9 | 2.00 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 11/9 | 1.00 | Merger/Acquisition Activities | Review of contract issues with WF&G |
| Douton | 11/9 | 0.50 | Internal Meetings/Calls | Call with PP of L&B regarding status |
| Douton | 12/10 | 2.00 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 11/10 | 2.00 | Internal Meetings/Calls | Participation in advisor meeting to discuss case issues |
| Douton | 11/11 | 1.50 | Creditor Cte. - Calls/Meetings/Discussions | Participation in advisor meeting to discuss case issues |
| Douton | 11/11 | 0.50 | Court Hearings/Filings | Review of revised DIP term sheet |
| Douton | 11/13 | 1.00 | Court Hearings/Filings | Review of revised incentive plan term sheet |
| Douton | 11/13 | 1.00 | Court Hearings/Filings | Participation on call to discuss revised incentive plan |
| Douton | 11/13 | 1.00 | Interested Party Calls | Review of revised incentive plan |
| Douton | 11/13 | 0.75 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 11/14 | 5.00 | Travel Time | Travel to and from Chicago, IL for meetings |
| Douton | 11/14 | 3.50 | Bank Group - Calls/Meetings/Discussions | Participation in update meeting with secured creditors |
| Douton | 11/14 | 1.00 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 11/15 | 0.50 | Internal Meetings/Calls | Call with MF of WF&G regarding real estate and creditor issues |
| Douton | 11/15 | 1.00 | Board - Calls/Meetings/Discussions | Participation on board of directors call |

## Summary of Time Records (November 1, 2006 – November 30, 2006)

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Douton | 11/16 | 3.00 | 23 | Travel Time | Travel to Chicago, IL |
| Douton | 11/16 | 10.00 | 17 | Financial Analysis/Modeling | Participation in budget/business plan development meetings. |
| Douton | 11/17 | 7.00 | 17 | Financial Analysis/Modeling | Participation in budget/business plan development meetings. |
| Douton | 11/17 | 3.00 | 23 | Travel Time | Travel to Chicago, IL |
| Douton | 11/17 | 1.00 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 11/20 | 1.00 | 9 | Internal Meetings/Calls | Call with MF-T regarding company status. |
| Douton | 11/20 | 0.50 | 15 | Interested Party Calls | Call with potential real estate buyer. |
| Douton | 11/20 | 0.50 | 9 | Internal Meetings/Calls | Call with MF of WR&G regarding letter. |
| Douton | 11/20 | 0.75 | 11 | Financial Due Diligence | Call with MF of WR&G regarding budget. |
| Douton | 11/21 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of RC regarding due diligence issues. |
| Douton | 11/21 | 1.00 | 9 | Internal Meetings/Calls | Participation on professionals call regarding case issues. |
| Douton | 11/21 | 0.50 | 16 | Merger/Acquisition Activities | Review of and revisions to process letter. |
| Douton | 11/21 | 0.50 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 11/21 | 0.50 | 16 | Merger/Acquisition Activities | Review of scope of services for commitment report. |
| Douton | 11/21 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Participation on update call. |
| Douton | 11/21 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Participation on update call. |
| Douton | 11/21 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Participation on update call. |
| Douton | 11/26 | 0.75 | 2 | Court Hearings/Filings | Review of and revisions to re-application. |
| Douton | 11/26 | 2.00 | 17 | Financial Analysis/Modeling | Review of and revisions to comparable company analysis. |
| Douton | 11/27 | 0.25 | 16 | Merger/Acquisition Activities | Call with MF of WR&G regarding real estate issues. |
| Douton | 11/27 | 0.25 | 16 | Merger/Acquisition Activities | Call with JL of WF&G regarding real estate issues. |
| Douton | 11/27 | 0.50 | 2 | Court Hearings/Filings | Call with SV of D&P regarding objection response. |
| Douton | 11/27 | 2.00 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 11/27 | 1.00 | 17 | Financial Analysis/Modeling | Participation in internal meeting regarding comparable company analysis. |
| Douton | 11/27 | 0.75 | 3 | Fee Applications | Review of and revisions to fee application. |
| Douton | 11/27 | 0.50 | 4 | Financial Due Diligence | Review of J/C memo. |
| Douton | 11/28 | 1.00 | 5 | Operational Due Diligence | Participation on profit/liability call with secured lenders. |
| Douton | 11/28 | 0.50 | 9 | Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 11/28 | 1.25 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 11/28 | 0.50 | 9 | Internal Meetings/Calls | Update discussion with NA. |
| Douton | 11/28 | 0.75 | 9 | Internal Meetings/Calls | Internal call regarding outstanding items. |
| Douton | 11/29 | 0.25 | 9 | Internal Meetings/Calls | Call with MF of WR&G regarding case status. |
| Douton | 11/29 | 0.25 | 9 | Internal Meetings/Calls | Call with MF of WR&G F/C issues. |
| Douton | 11/29 | 1.00 | 6 | DIP Financing | Review of and revisions to RFP. |
| Douton | 11/29 | 0.75 | 2 | Court Hearings/Filings | Review of and revisions to incentive compensation analysis. |
| Douton | 11/30 | 2.00 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 11/30 | 0.25 | 9 | Internal Meetings/Calls | Call with JL of WR&G regarding real estate issues. |
| Douton | 11/30 | 0.50 | 9 | Internal Meetings/Calls | Call with MF of WR&G regarding real estate and creditor issues. |
| Douton | 11/30 | 2.00 | 16 | Merger/Acquisition Activities | Review of third party consultant proposals. |
| Douton | 11/30 | 1.00 | 6 | DIP Financing | Review of revised DIP sizing analysis. |
| | Total | 114.50 | | | |

## Summary of Time Records (November 1, 2006 - November 30, 2006)

| Professional | Date | Time | # | Category | Description |
|---|---|---|---|---|---|
| Orellana | 11/1 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with lenders regarding EV calculation |
| Orellana | 11/1 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with A&M |
| Orellana | 11/1 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with secured lenders regarding operational restructuring |
| Orellana | 11/1 | 0.75 | 9 | Internal Meetings/Calls | Internal meeting with BD and BA regarding various items |
| Orellana | 11/1 | 0.50 | 17 | Financial Analysis/Modelling | AL hedging analysis for secured lenders |
| Orellana | 11/1 | 1.00 | 16 | Merger/Acquisition Activities | Worked on OM workplan |
| Orellana | 11/1 | 0.75 | 3 | Fee Applications | September fee app |
| Orellana | 11/2 | 0.50 | 3 | Fee Applications | Finalized September fee app |
| Orellana | 11/2 | 1.25 | 14 | Board - Calls/Meetings/Discussions | Quarterly Board call |
| Orellana | 11/2 | 1.00 | 9 | Internal Meetings/Calls | Business planning and recapitalization and solvency |
| Orellana | 11/2 | 0.75 | 3 | Fee Applications | Reviewed draft of quarterly fee app |
| Orellana | 11/2 | 0.50 | 9 | Internal Meetings/Calls | Call with CC re Chicago sale timeline |
| Orellana | 11/2 | 1.00 | 16 | Merger/Acquisition Activities | Worked on Franklin Park timeline |
| Orellana | 11/2 | 0.25 | 9 | Internal Meetings/Calls | Call with BW regarding AL |
| Orellana | 11/3 | 0.75 | 10 | Bank Group - Calls/Meetings/Discussions | Weekly cashflow to-exist call with A&M |
| Orellana | 11/3 | 1.50 | 15 | Interested Party Calls | Calls with interested parties regarding Chicago sale |
| Orellana | 11/3 | 0.75 | 24 | Other | Worked bid letters diligence requests |
| Orellana | 11/3 | 1.00 | 3 | Fee Applications | Interim fee app |
| Orellana | 11/6 | 3.00 | 16 | Merger/Acquisition Activities | Reviewed offers for Franklin Park |
| Orellana | 11/7 | 7.50 | 16 | Merger/Acquisition Activities | Reviewed offer letters and side-by-side analysis of Franklin Park |
| Orellana | 11/7 | 0.50 | 9 | Internal Meetings/Calls | Call with WH re regarding Chicago sale process |
| Orellana | 11/7 | 0.30 | 3 | Fee Applications | Worked on interim fee app |
| Orellana | 11/8 | 4.50 | 16 | Merger/Acquisition Activities | Revised letters and side-by-side analysis of Franklin Park |
| Orellana | 11/8 | 0.75 | 15 | Interested Party Calls | Calls to potential buyers of Chicago facility |
| Orellana | 11/8 | 0.50 | 3 | Fee Applications | Interim fee app |
| Orellana | 11/8 | 0.50 | 24 | Other | Research on Washington Properties |
| Orellana | 11/8 | 2.25 | 16 | Merger/Acquisition Activities | Worked on OM |
| Orellana | 11/8 | 1.00 | 16 | Merger/Acquisition Activities | Worked on letters to Franklin Park bidders |

## Summary of Time Records  (November 1, 2006 - November 30, 2006)

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Orellana | 11/9 | 0.75 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re: camp, COGS buildup |
| Orellana | 11/9 | 0.50 | 9 | Internal Meetings/Calls | Reviewed plan for OM and valuation with BA |
| Orellana | 11/9 | 0.50 | 9 | Internal Meetings/Calls | Call with Willkie regarding Chicago sale process |
| Orellana | 11/9 | 0.75 | 9 | Internal Meetings/Calls | Call with PF re: status of CC's retainers |
| Orellana | 11/10 | 0.50 | 16 | Merger/Acquisition Activities | Call with interested investors in Franklin Park |
| Orellana | 11/10 | 2.00 | 9 | Internal Meetings/Calls | Meeting with BM and Willkie |
| Orellana | 11/10 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with OUCC regarding sale of Chicago process |
| Orellana | 11/10 | 0.75 | 17 | Financial Analysis/Modelling | Review of accrued interest schedule |
| Orellana | 11/10 | 0.50 | 9 | Internal Meetings/Calls | Call with BD and BA regarding various items |
| Orellana | 11/12 | 2.00 | 24 | Other | Reviewed analysis of alternative DIP proposal |
| Orellana | 11/13 | 2.50 | 17 | Financial Analysis/Modelling | Prepared sources and uses analysis of alternative DIP proposal |
| Orellana | 11/13 | 1.00 | 9 | Internal Meetings/Calls | Call with Willkie regarding compensation program |
| Orellana | 11/13 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with UI regarding alternative DIP |
| Orellana | 11/13 | 0.25 | 9 | Internal Meetings/Calls | Call with CC regarding Chicago |
| Orellana | 11/14 | 0.25 | 9 | Internal Meetings/Calls | Called Kaiser at... |
| Orellana | 11/14 | 6.50 | 16 | Merger/Acquisition Activities | Reviewed/wrote OM |
| Orellana | 11/14 | 1.50 | 24 | Other | Wrote liquidator and alternative DIP RFPs |
| Orellana | 11/15 | 3.00 | 16 | Merger/Acquisition Activities | Reviewed/wrote OM |
| Orellana | 11/15 | 4.50 | 9 | Internal Meetings/Calls | Business planning review call |
| Orellana | 11/15 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Board call re: CEO |
| Orellana | 11/15 | 1.50 | 24 | Other | Revisions to alternative DIP RFP |
| Orellana | 11/15 | 0.50 | 24 | Other | Reviewed presentation to the Board |
| Orellana | 11/16 | 2.00 | 18 | General Presentation Preparation | Reviewed presentation to the Board |
| Orellana | 11/16 | 1.00 | 3 | Fee Applications | October fee app |
| Orellana | 11/16 | 0.50 | 24 | Other | Revisions to liquidator RFP |
| Orellana | 11/17 | 2.00 | 16 | Merger/Acquisition Activities | Reviewed/wrote OM |
| Orellana | 11/17 | 1.00 | 9 | Internal Meetings/Calls | Various internal calls (Chicago, Comp) |
| Orellana | 11/17 | 0.50 | 17 | Financial Analysis/Modelling | Reviewed alternative DIP sizing analysis |
| Orellana | 11/17 | 1.00 | 18 | General Presentation Preparation | Reviewed board materials for 11/20 call |
| Orellana | 11/20 | 0.25 | 17 | Financial Analysis/Modelling | Reviewed alternative DIP sizing analysis |
| Orellana | 11/20 | 0.25 | 9 | Internal Meetings/Calls | Call with NA re: Board book |
| Orellana | 11/20 | 0.50 | 18 | General Presentation Preparation | Reviewed board materials for 11/20 call |

## Summary of Time Records (November 1, 2006 - November 30, 2006)

| Team Resource | Date | Hours | Project Category | Description |
|---|---|---|---|---|
| Orellana | 11/20 | 3.50 | 16 Merger/Acquisition Activities | Reviewed/wrote OM |
| Orellana | 11/21 | 8.50 | 16 Merger/Acquisition Activities | Reviewed/wrote OM |
| Orellana | 11/22 | 2.00 | 16 Merger/Acquisition Activities | Reviewed/wrote OM |
| Orellana | 11/22 | 1.75 | 3 Fee Applications | October fee app |
| Orellana | 11/22 | 1.00 | 17 Financial Analysis/Modelling | Reviewed/revised alternative DIP sizing analysis |
| Orellana | 11/27 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Weekly call with K&M |
| Orellana | 11/27 | 1.50 | 3 Fee Applications | October fee app and CNO |
| Orellana | 11/27 | 0.25 | 9 Internal Meetings/Calls | Internal call with BD and BA |
| Orellana | 11/27 | 2.50 | 16 Merger/Acquisition Activities | Reviewed/wrote OM |
| Orellana | 11/27 | 1.00 | 5 Operational Due Diligence | Reviewed October financial package |
| Orellana | 11/28 | 0.75 | 3 Fee Applications | October fee app |
| Orellana | 11/28 | 0.50 | 9 Internal Meetings/Calls | Met with BD and BA regarding various outstanding items |
| Orellana | 11/28 | 1.50 | 19 Valuation | Reviewed comps set analysis |
| Orellana | 11/28 | 0.50 | 24 Other | Assisted Washington properties with a diligence request |
| Orellana | 11/29 | 0.50 | 17 Financial Analysis/Modelling | Review of KPIs |
| Orellana | 11/29 | 1.00 | 19 Valuation | Review of comps correlation analysis |
| Orellana | 11/29 | 0.50 | 24 Other | Work on liquidation of materials |
| Orellana | 11/30 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | Monthly MRC call with K&M |
| Orellana | 11/30 | 1.00 | 24 Other | Discussions/emails with Willkie and BD regarding Chicago sale |
| Orellana | 11/30 | 0.50 | 24 Other | Fee app |
| Orellana | 11/30 | 0.75 | 17 Financial Analysis/Modelling | Review of comps correlation analysis |
| Orellana | 11/30 | 1.00 | 24 Other | Work on Chicago sale process |
| | Total | 109.50 | | |

## Summary of Time Records (November 1, 2006 - November 30, 2006)

| Professional | Date | Hours | Category | Task Narrative |
|---|---|---|---|---|
| Adamczyk | 11/1 | 1.00 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with lenders regarding EU calculation |
| Adamczyk | 11/1 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with A&M |
| Adamczyk | 11/1 | 1.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with secured lenders regarding operational restructuring |
| Adamczyk | 11/1 | 0.75 | 9 Internal Meetings/Calls | Internal meeting with BD and CO regarding various items |
| Adamczyk | 11/1 | 0.50 | 17 Financial Analysis/Modelling | AE hold over analysis for secured lenders |
| Adamczyk | 11/1 | 1.00 | 16 Merger/Acquisition Activities | Worked on Chicago sale process materials and diligence |
| Adamczyk | 11/1 | 0.50 | 3 Fee Applications | Hours for Section 2 for fee App |
| Adamczyk | 11/2 | 1.00 | 3 Fee Applications | Reviewed OM work plan and outline |
| Adamczyk | 11/2 | 1.25 | 14 Board - Calls/Meetings/Discussions | Quarterly Board call |
| Adamczyk | 11/2 | 3.00 | 9 Internal Meetings/Calls | Business Planning call regarding production and sourcing |
| Adamczyk | 11/2 | 0.75 | 3 Fee Applications | Reviewed materials for OM |
| Adamczyk | 11/2 | 0.50 | 9 Internal Meetings/Calls | Call with CC re Chicago sale timeline |
| Adamczyk | 11/2 | 1.00 | 16 Merger/Acquisition Activities | Worked on Franklin Park timeline |
| Adamczyk | 11/2 | 0.25 | 9 Internal Meetings/Calls | Call with lender team about diligence items |
| Adamczyk | 11/3 | 0.75 | 10 Bank Group - Calls/Meetings/Discussions | Weekly cash flow forecast call with A&M |
| Adamczyk | 11/3 | 1.50 | 16 Merger/Acquisition Activities | Gathered diligence items regarding Chicago sale |
| Adamczyk | 11/3 | 1.00 | 24 Other | Prepared diligence requests for lenders |
| Adamczyk | 11/3 | 1.00 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 11/6 | 6.00 | 16 Merger/Acquisition Activities | Prepared side-by-side analysis for Chicago offers |
| Adamczyk | 11/7 | 4.00 | 16 Merger/Acquisition Activities | Reviewed offer letters and prepared side-by-side analysis of Chicago offers |
| Adamczyk | 11/7 | 0.50 | 9 Internal Meetings/Calls | Call with W re Chicago sale process |
| Adamczyk | 11/7 | 0.50 | 3 Fee Applications | Worked on interim fee app |
| Adamczyk | 11/8 | 3.00 | 16 Merger/Acquisition Activities | Reviewed offer letters and revised side-by-side analysis of Chicago offers |
| Adamczyk | 11/8 | 0.75 | 15 Interested Party Calls | Calls to potential buyers of Chicago facility |
| Adamczyk | 11/8 | 4.00 | 16 Merger/Acquisition Activities | Prepared presentation on Chicago offers |
| Adamczyk | 11/8 | 2.25 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 11/8 | 1.00 | 16 Merger/Acquisition Activities | Worked on letters to Franklin Park bidders |

## Summary of Time Records (November 1, 2006 - November 30, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 11/9 | 1.00 | 15 Interested Party Calls | Exchanged emails with UBS re: confidentiality agreement |
| Adamczyk | 11/9 | 0.75 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with debtors re: agenda for OCC's briefing |
| Adamczyk | 11/9 | 0.50 | 9 Internal Meetings/Calls | Reviewed plan for OM and valuation with CC |
| Adamczyk | 11/9 | 0.50 | 9 Internal Meetings/Calls | Call with Willkie regarding Chicago sale process |
| Adamczyk | 11/9 | 0.75 | 9 Internal Meetings/Calls | Call with RF regarding OUCC's requests |
| Adamczyk | 11/10 | 0.50 | 16 Merger/Acquisition Activities | Call with interested investor in Franklin Park |
| Adamczyk | 11/10 | 2.00 | 9 Internal Meetings/Calls | Meeting with FM and Willkie |
| Adamczyk | 11/10 | 2.00 | 15 Interested Party Calls | Calls with UBS and CC regarding confidentiality agreement |
| Adamczyk | 11/10 | 0.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with OUCC regarding sale of Chicago process |
| Adamczyk | 11/10 | 0.75 | 17 Financial Analysis/Modelling | Prepared schedule re: combined utilities for 2006 |
| Adamczyk | 11/10 | 0.50 | 9 Internal Meetings/Calls | Call with PPD and CC regarding various items |
| Adamczyk | 11/12 | 4.00 | 24 Other | Prepared side by side of alternative DIP proposals |
| Adamczyk | 11/13 | 2.00 | 24 Other | Helped CO with sources and uses and liquidity for DIP proposals |
| Adamczyk | 11/13 | 2.00 | 9 Internal Meetings/Calls | Updated compensation and BOB analysis |
| Adamczyk | 11/13 | 1.00 | 9 Internal Meetings/Calls | Call with Willkie regarding compensation program |
| Adamczyk | 11/13 | 0.25 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with TL regarding alternative DIP |
| Adamczyk | 11/14 | 1.00 | 9 Internal Meetings/Calls | Call with CC regarding confidentiality agreement |
| Adamczyk | 11/14 | 7.00 | 16 Merger/Acquisition Activities | Preliminary analysis of comparable companies |
| Adamczyk | 11/14 | 1.00 | 24 Other | Worked on OM |
| Adamczyk | 11/15 | 4.00 | 16 Merger/Acquisition Activities | Revised indication and alternative DIP RFPs |
| Adamczyk | 11/15 | 4.50 | 9 Internal Meetings/Calls | Worked on OM |
| Adamczyk | 11/15 | 1.00 | 14 Board - Calls/Meetings/Discussions | Business planning review call |
| Adamczyk | 11/15 | 1.50 | 24 Other | Board call re: CRO |
| Adamczyk | 11/15 | 1.00 | 24 Other | Revisions to alternative DIP RFP |
| Adamczyk | 11/16 | 3.00 | 18 General Presentation Preparation | Prepared Board presentation |
| Adamczyk | 11/16 | 1.00 | 3 Fee Applications | Revised presentation to the Board |
| Adamczyk | 11/16 | 5.00 | 24 Other | Worked on hours for October fee app |
| Adamczyk | 11/17 | 4.00 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 11/17 | 1.00 | 3 Internal Meetings/Calls | Various internal calls (Chicago/Comp) |
| Adamczyk | 11/17 | 1.50 | 17 Financial Analysis/Modelling | Prepared Alternative DIP sizing analysis |
| Adamczyk | 11/17 | 1.00 | 18 General Presentation Preparation | Reviewed board materials for 11/20 call |
| Adamczyk | 11/20 | 0.25 | 17 Financial Analysis/Modelling | Reviewed alternative DIP sizing analysis |