## Summary of Time Records  (November 1, 2006 – November 30, 2006)

| Professional | Date | Time | Category | Description |
|---|---|---|---|---|
| Adamczyk | 11/20 | 0.25 | 9 Internal Meetings/Calls | Call with N4 re Board book |
| Adamczyk | 11/20 | 0.50 | 18 General Presentation Preparation | Reviewed board materials for 11/20 call |
| Adamczyk | 11/20 | 5.00 | 16 Merger/Acquisition Activities | Reviewed/wrote OM |
| Adamczyk | 11/21 | 8.50 | 16 Merger/Acquisition Activities | Reviewed/wrote OM |
| Adamczyk | 11/22 | 5.00 | 16 Merger/Acquisition Activities | Reviewed/wrote OM |
| Adamczyk | 11/22 | 1.00 | 17 Financial Analysis/Modelling | Revised alternative DIP sizing analysis |
| Adamczyk | 11/22 | 1.00 | 24 Other | Calls and emails with UBS re Alternative DIP |
| Adamczyk | 11/26 | 2.00 | 24 Other | Prepared and sent materials to UBS for diligence on DIP proposal |
| Adamczyk | 11/27 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Weekly call with AKM |
| Adamczyk | 11/27 | 1.50 | 15 Interested Party Calls | Call with UBS regarding DIP diligence |
| Adamczyk | 11/27 | 0.25 | 9 Internal Meetings/Calls | Internal call with BD and CO |
| Adamczyk | 11/27 | 2.50 | 16 Merger/Acquisition Activities | Reviewed/work previous/w docs on OM |
| Adamczyk | 11/27 | 1.00 | 5 Operational Due Diligence | Reviewed October financial package |
| Adamczyk | 11/28 | 1.00 | 24 Other | Diligence emails to creditors |
| Adamczyk | 11/28 | 0.50 | 9 Internal Meetings/Calls | Met with BD and CO regarding various outstanding items |
| Adamczyk | 11/28 | 4.00 | 19 Valuation | Prepared comparable company analysis |
| Adamczyk | 11/29 | 0.50 | 17 Financial Analysis/Modelling | Review of KPIs |
| Adamczyk | 11/29 | 3.00 | 19 Valuation | Prepared comparable company/correlation analysis |
| Adamczyk | 11/29 | 0.50 | 24 Other | Worked on liquidator contact log |
| Adamczyk | 11/30 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | Monthly MRP call with AKM |
| Adamczyk | 11/30 | 2.00 | 17 Financial Analysis/Modelling | Revised comparable company set and correlation analysis |
| Adamczyk | 11/30 | 2.00 | 24 Other | Updated Intralinks site of Alternative DIP materials |
| Adamczyk | 10/31 | 3.00 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 10/31 | 1.00 | 15 Interested Party Calls | Coordinated site visits and diligence for Chicago buyers |
| Adamczyk | 10/31 | 2.00 | 24 Other | Updated Intralinks site for Chicago materials |
| | Total | 145.00 | | |

## Summary of Time Records  (December 1, 2006 - December 31, 2006)

| Name | Title | Hours |
|------|-------|-------|
| Neil Augustine | Managing Director | 65.50 |
| Bernard Douton | Director | 59.25 |
| Carlos Orellana | Associate | 88.00 |
| Brett Adamczyk | Analyst | 106.25 |
| **Total Hours** | | 319.00 |

## Summary of Time Records  (December 1, 2006 - December 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Augustine | 12/1 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/1 | 1.50 | Internal Meetings/Calls | Werner Weekly Call with Merit and Advisors |
| Augustine | 12/1 | 1.50 | Creditor Ctte. - Calls/Meetings/Discussions | Werner Call with OUCC re Next Steps |
| Augustine | 12/4 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/4 | 1.50 | Internal Meetings/Calls | Call with Management and interested parties |
| Augustine | 12/4 | 3.00 | Internal Meetings/Calls | Internal business plan review meeting |
| Augustine | 12/5 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/5 | 1.50 | Board - Calls/Meetings/Discussions | Board call |
| Augustine | 12/6 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/6 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | MRP call with OUCC |
| Augustine | 12/6 | 2.00 | 2nd Lien - Calls/Meetings/Discussions | MRP call with Second Lien |
| Augustine | 12/7 | 2.00 | Financial Analysis/Modeling | Review draft of 2007 budget |
| Augustine | 12/7 | 0.50 | Financial Analysis/Modeling | Review of estimated and outstanding fees |
| Augustine | 12/7 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/7 | 1.50 | Internal Meetings/Calls | Werner Weekly Call with Merit and Advisors |
| Augustine | 12/8 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/8 | 1.50 | Internal Meetings/Calls | Internal business plan review meeting |
| Augustine | 12/11 | 6.00 | Internal Meetings/Calls | Budget review meeting re: Black Diamond |
| Augustine | 12/11 | 1.00 | DIP Financing | Call re: DIP with UBS |
| Augustine | 12/11 | 7.00 | Travel Time | Travel time to Greenville re: Black Diamond meeting |
| Augustine | 12/12 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/12 | 1.50 | Internal Meetings/Calls | Call re: Defined Benefit Pension Plan Disposition Upon Emergence From Chapter 11 |
| Augustine | 12/13 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/13 | 1.00 | Fee Applications | Reviewed October fee app. |
| Augustine | 12/14 | 2.00 | 2nd Lien - Calls/Meetings/Discussions | Call with Second Lien re: cash flows |
| Augustine | 12/14 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/15 | 1.50 | Internal Meetings/Calls | Weekly Call with Merit and Advisors |
| Augustine | 12/15 | 1.00 | Court Hearings/Filings | Call with court auditor re: Fee |
| Augustine | 12/15 | 2.00 | 2nd Lien - Calls/Meetings/Discussions | Call with Second Lien re: cash flows |
| Augustine | 12/18 | 0.50 | Financial Analysis/Modeling | Reviewed analysis of fees in question |
| Augustine | 12/18 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/18 | 4.00 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with OUCC regarding Budget/Bplann and DIP Status |
| Augustine | 12/19 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/19 | 1.00 | DIP Financing | Calls with interested parties: re DIP replacement |

| Name | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Augustine | 12/20 | 2.00 | 17 | Financial Analysis/Modeling | Review monthly reporting package |
| Augustine | 12/20 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/21 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/21 | 2.00 | 9 | Internal Meetings/Calls | Call regarding New Indebtedness/Fee |
| Augustine | 12/22 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/22 | 2.00 | 9 | Internal Meetings/Calls | Call re: 2007 Budget Update |
| Augustine | 12/22 | 1.50 | 9 | Internal Meetings/Calls | Weekly Call with Mgmt and Advisors |
| Augustine | 12/22 | 1.00 | 9 | Internal Meetings/Calls | Internal call re: fees |
| Augustine | 12/28 | 1.50 | 17 | Financial Analysis/Modeling | Review latest draft of 2007 budget |
| Augustine | 12/28 | 0.50 | 9 | Internal Meetings/Calls | Call with BA: re: 2007 budget and analysis |
| Augustine | 12/29 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 12/29 | 1.50 | 9 | Internal Meetings/Calls | Weekly Call with Mgmt and Advisors |
| Total | | 65.50 | | | |

## Summary of Time Records (December 1, 2006 - December 31, 2006)

| Professional | Date | Category | Time | Description |
|---|---|---|---|---|
| Douton | 12/4 | Travel Time | 6:00 | Travel to and from Greenville, PA. |
| Douton | 12/4 | Internal Meetings/Calls | 5.50 | Internal business plan and budget review meeting. |
| Douton | 12/5 | Merger/Acquisition Activities | 0.50 | Call with interested party regarding Chicago real estate asset. |
| Douton | 12/5 | Merger/Acquisition Activities | 0.25 | Call with MF of WF&G regarding real estate issues. |
| Douton | 12/5 | Board - Calls/Meetings/Discussions | 1.00 | Participation on BOD update call. |
| Douton | 12/5 | Court Hearings/Filings | 0.75 | Preparation of response to fee objection. |
| Douton | 12/5 | Merger/Acquisition Activities | 1.50 | Review of real estate consultant engagement letters. |
| Douton | 12/5 | Internal Meetings/Calls | 0.75 | Meeting with CO and BA regarding case update. |
| Douton | 12/6 | Creditor Ctte. - Calls/Meetings/Discussions | 0.25 | Call with JS of OCUC regarding DIP issues. |
| Douton | 12/6 | Creditor Ctte. - Calls/Meetings/Discussions | 0.75 | Call with Jefferies regarding DIP issues. |
| Douton | 12/6 | Creditor Ctte. - Calls/Meetings/Discussions | 1.00 | MRP Call with Jefferies. |
| Douton | 12/6 | Bank Group - Calls/Meetings/Discussions | 1.50 | Call with secured lenders regarding budget. |
| Douton | 12/6 | Merger/Acquisition Activities | 0.50 | Call with JL of WF&G regarding real estate issues. |
| Douton | 12/6 | Merger/Acquisition Activities | 1.00 | Discussion with consultants regarding scope of reports. |
| Douton | 12/7 | Merger/Acquisition Activities | 2.00 | Call with interested party regarding real estate issues. |
| Douton | 12/7 | Merger/Acquisition Activities | 1.00 | Call with JL of WF&G regarding real estate issues. |
| Douton | 12/7 | Merger/Acquisition Activities | 0.50 | Call with MF of WF&G regarding real estate issues. |
| Douton | 12/7 | Internal Meetings/Calls | 1.50 | Weekly advisors call. |
| Douton | 12/8 | Merger/Acquisition Activities | 1.00 | Calls with interested party regarding real estate issues. |
| Douton | 12/8 | Merger/Acquisition Activities | 0.50 | Call with JL of WF&G regarding real estate issues. |
| Douton | 12/8 | Financial Due Diligence | 0.75 | Call with LF of Werner regarding real estate assumptions in budget. |
| Douton | 12/8 | Merger/Acquisition Activities | 0.50 | Call with JL and LP of WF&G regarding real estate issues. |
| Douton | 12/8 | Financial Analysis/Modeling | 1.50 | Preparation of agenda for creditor meeting. |
| Douton | 12/11 | Travel Time | 7.00 | Travel to and from Greenville, PA. |
| Douton | 12/11 | Bank Group - Calls/Meetings/Discussions | 6.50 | Participation in meeting with DIP lender regarding budget. |
| Douton | 12/11 | Merger/Acquisition Activities | 1.00 | Calls with interested parties regarding real estate assets. |
| Douton | 12/11 | Merger/Acquisition Activities | 2.00 | Participation in meeting with Werner and advisors regarding budget. |
| Douton | 12/11 | DIP Financing | 1.00 | Call with UBS; re DIP replacement. |
| Douton | 12/12 | Merger/Acquisition Activities | 1.75 | Calls with interested parties regarding real estate assets. |
| Douton | 12/12 | Financial Due Diligence | 1.00 | Call regarding pension status. |
| Douton | 12/18 | Merger/Acquisition Activities | 0.50 | Calls with interested parties regarding real estate assets. |
| Douton | 12/20 | Merger/Acquisition Activities | 0.75 | Calls with interested parties regarding real estate assets. |
| Douton | 12/21 | Merger/Acquisition Activities | 1.00 | Calls with interested parties regarding real estate assets. |
| Douton | 12/22 | Merger/Acquisition Activities | 0.50 | Calls with interested parties regarding real estate assets. |
| Douton | 12/21 | Court Hearings/Filings | 0.75 | Call with D&P regarding fee objection response. |
| Douton | 12/27 | Merger/Acquisition Activities | 2.50 | Review of consultant reports. |
| Douton | 12/28 | Merger/Acquisition Activities | 2.00 | Review of consultant reports. |
| | Total | | 59.25 | |

## Summary of Time Records (December 1, 2006 - December 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 12/1 | 0.75 | Internal Meetings/Calls | Call regarding Chicago sale process with Willkie |
| Orellana | 12/4 | 9.00 | Travel Time | Travel to and from Greenville, PA |
| Orellana | 12/4 | 3.75 | Internal Meetings/Calls | Internal business planning review meeting |
| Orellana | 12/4 | 2.00 | Financial Due Diligence | Review of business plan draft materials |
| Orellana | 12/5 | 1.00 | Board - Calls/Meetings/Discussions | Board call |
| Orellana | 12/5 | 2.50 | Financial Due Diligence | Review of draft budget model |
| Orellana | 12/5 | 0.50 | Fee Applications | Prepared estimate of outstanding fees per Company's request |
| Orellana | 12/5 | 0.75 | Internal Meetings/Calls | Calls with BD regarding various items |
| Orellana | 12/6 | 5.00 | Financial Due Diligence | Detailed review of draft of business plan model |
| Orellana | 12/6 | 0.50 | Bank Group - Calls/Meetings/Discussions | Weekly cash flow call with A&M |
| Orellana | 12/6 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Oct MRP call with Jefferies |
| Orellana | 12/6 | 2.00 | Creditor Ctte. - Calls/Meetings/Discussions | Oct MRP call with 2nd Lien |
| Orellana | 12/7 | 1.00 | Financial Due Diligence | Reviewed draft BP and prepared memo |
| Orellana | 12/7 | 1.50 | Financial Due Diligence | Responded to various creditors/advisors requests |
| Orellana | 12/8 | 0.50 | Bank Group - Calls/Meetings/Discussions | Weekly 13-week cash flow call with A&M |
| Orellana | 12/8 | 1.50 | Merger/Acquisition Activities | Prepared and distributed materials for liquidator companies re Chicago |
| Orellana | 12/8 | 0.50 | Merger/Acquisition Activities | Made calls to liquidator companies re Chicago |
| Orellana | 12/8 | 0.50 | Internal Meetings/Calls | Meeting with BD and BA regarding various open items |
| Orellana | 12/8 | 1.00 | Merger/Acquisition Activities | Revised RP memo |
| Orellana | 12/11 | 1.00 | Merger/Acquisition Activities | Calls to liquidator companies re Chicago |
| Orellana | 12/11 | 2.00 | Financial Due Diligence | BP review call with LM and management |
| Orellana | 12/11 | 1.00 | Interested Party Calls | Call with UBS re potential IBP |
| Orellana | 12/11 | 3.50 | Valuation | Review of comm set |
| Orellana | 12/12 | 1.50 | Interested Party Calls | Calls with interested parties regarding Chicago sale |
| Orellana | 12/12 | 4.25 | Other | Reviewed/wrote OM |
| Orellana | 12/12 | 1.00 | Internal Meetings/Calls | Meeting with BD and BA re various open items |
| Orellana | 12/13 | 1.00 | Fee Applications | Finalized Oct fee app |
| Orellana | 12/13 | 0.75 | Interested Party Calls | Call with interested party regarding Chicago sale |

## Summary of Time Records (December 1, 2006 - December 31, 2006)

| Professional | Date | Hours | Category | Description/Narrative |
|---|---|---|---|---|
| Orellana | 12/14 | 0.75 | 15 Interested Party Calls | Calls with liquidator and other interested parties |
| Orellana | 12/14 | 2.00 | 11 2nd Lien - Calls/Meetings/Discussions | Call with TCW and Imperial re cash flow |
| Orellana | 12/14 | 1.50 | 3 Fee Applications | November fee app |
| Orellana | 12/15 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Weekly cash flow call with A&M |
| Orellana | 12/15 | 2.00 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Imperial and TCW regarding cash burn |
| Orellana | 12/15 | 2.00 | 3 Fee Applications | November fee app |
| Orellana | 12/18 | 1.25 | 3 Fee Applications | Prepared explanation to questioned fees |
| Orellana | 12/18 | 1.00 | 3 Fee Applications | November fee app |
| Orellana | 12/18 | 2.75 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Meeting with OUCC and advisors |
| Orellana | 12/19 | 1.25 | 3 Fee Applications | November fee app |
| Orellana | 12/19 | 1.50 | 4 Financial Due Diligence | Reviewed KPIs and court documents |
| Orellana | 12/19 | 0.50 | 15 Interested Party Calls | Call with interested party regarding replacement DIP |
| Orellana | 12/20 | 0.50 | 24 Other | Reviewed response to expense questions |
| Orellana | 12/20 | 0.50 | 24 Other | Reviewed CA from DIP interested party |
| Orellana | 12/20 | 0.75 | 4 Financial Due Diligence | Review of Nov reporting package |
| Orellana | 12/20 | 1.50 | 17 Financial Analysis/Modeling | Reviewed model with BA |
| Orellana | 12/20 | 0.75 | 24 Other | Reviewed forbearance proposal |
| Orellana | 12/20 | 1.50 | 15 Interested Party Calls | Calls with interested parties regarding Chicago M&E sale |
| Orellana | 12/20 | 0.75 | 24 Other | Review of DiveBid proposal |
| Orellana | 12/21 | 1.50 | 24 Other | Review of Phase II report |
| Orellana | 12/21 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | 13-wk CF call with A&M |
| Orellana | 12/21 | 1.25 | 24 Other | Reviewed/negotiated GS CA |
| Orellana | 12/21 | 0.75 | 15 Interested Party Calls | Calls with interested parties regarding Chicago |
| Orellana | 12/21 | 1.50 | 17 Financial Analysis/Modeling | Accrued credit analysis |
| Orellana | 12/22 | 2.00 | 9 Internal Meetings/Calls | Business plan development call |
| Orellana | 12/22 | 1.25 | 24 Other | Review of M&E appraisal reports |
| Orellana | 12/22 | 0.25 | 9 Internal Meetings/Calls | Conversation with BD |
| Orellana | 12/22 | 1.00 | 9 Internal Meetings/Calls | Internal value fees |
| | Total | 88.0 | | |

## Summary of Time Records  (December 1, 2006 - December 31, 2006)

| Professional | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Adamczyk | 12/1 | 0.75 | Internal Meetings/Calls | Call regarding Chicago sale process with Willkie |
| Adamczyk | 12/4 | 9.00 | Travel | Travel to and from Greenville, PA |
| Adamczyk | 12/4 | 3.75 | Internal Meetings/Calls | Internal business planning review meeting |
| Adamczyk | 12/4 | 2.00 | Financial Due Diligence | Review of business plan draft materials |
| Adamczyk | 12/5 | 1.00 | Board - Calls/Meetings/Discussions | Board call |
| Adamczyk | 12/5 | 2.50 | Financial Due Diligence | Review of draft budget model |
| Adamczyk | 12/5 | 1.50 | Other | Prepared and sent due diligence materials to creditors |
| Adamczyk | 12/5 | 0.75 | Internal Meetings/Calls | Calls with BD regarding various items |
| Adamczyk | 12/6 | 5.00 | Financial Due Diligence | Detailed review of draft of business plan model |
| Adamczyk | 12/6 | 0.50 | Bank Group - Calls/Meetings/Discussions | Weekly cash flow call with A&M |
| Adamczyk | 12/6 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Oct MRP call with Jefferies |
| Adamczyk | 12/6 | 2.00 | Creditor Ctte. - Calls/Meetings/Discussions | Oct MRP call with 2nd Lien |
| Adamczyk | 12/7 | 3.00 | Financial Due Diligence | Reviewed draft budget presentation |
| Adamczyk | 12/7 | 1.50 | Other | Prepared and sent due diligence materials to creditors |
| Adamczyk | 12/8 | 0.50 | Bank Group - Calls/Meetings/Discussions | Weekly 13-week cash flow call with A&M |
| Adamczyk | 12/8 | 2.00 | Financial Due Diligence | Diligence on most recent draft of 2007 budget |
| Adamczyk | 12/8 | 0.50 | Merger/Acquisition Activities | Set up site visits for Chicago liquidators |
| Adamczyk | 12/8 | 0.50 | Internal Meetings/Calls | Meeting with BD and CO regarding various open items |
| Adamczyk | 12/8 | 1.50 | Merger/Acquisition Activities | Prepared draft comparable company analysis |
| Adamczyk | 12/11 | 1.00 | Merger/Acquisition Activities | Set up site visits for Chicago liquidators |
| Adamczyk | 12/11 | 2.00 | Financial Due Diligence | BP review call with IM and management |
| Adamczyk | 12/11 | 1.00 | Interested Party Calls | Call with UBS re potential DIP |
| Adamczyk | 12/11 | 3.50 | Valuation | Researched and prepared comparable company analysis |
| Adamczyk | 12/12 | 1.50 | Interested Party Calls | Calls with interested parties regarding Chicago sale |
| Adamczyk | 12/12 | 3.00 | Financial Due Diligence | Diligence on most recent draft of 2007 budget |
| Adamczyk | 12/12 | 1.00 | Internal Meetings/Calls | Meeting with BD and CO re various open items |
| Adamczyk | 12/13 | 2.00 | Fee Applications | Prepared interest schedule for preliminary valuation |
| Adamczyk | 12/13 | 3.00 | Financial Analysis/Modeling | Worked on new financial recap model |

## Summary of Time Records  (December 1, 2006 – December 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 12/14 | 0.50 | Interested Party Calls | Follow-up with M&E liquidators re: proposals |
| Adamczyk | 12/14 | 2.00 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW and Imperial re cash flow |
| Adamczyk | 12/14 | 0.75 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re: diligence and budget/progress |
| Adamczyk | 12/15 | 0.50 | Bank Group - Calls/Meetings/Discussions | Weekly cash flow call with A&M |
| Adamczyk | 12/15 | 2.00 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial and TCW regarding cash burn |
| Adamczyk | 12/15 | 1.50 | Other | Prepared and sent due diligence materials to creditors |
| Adamczyk | 12/18 | 1.25 | Financial Analysis/Modeling | Worked on financial recapitalization model |
| Adamczyk | 12/18 | 1.50 | Interested Party Calls | Calls with M&E liquidators about timing to submit proposals |
| Adamczyk | 12/18 | 2.75 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with OUCC and advisors |
| Adamczyk | 12/19 | 1.50 | Other | Follow-up diligence from OUCC advisors meeting |
| Adamczyk | 12/19 | 1.50 | Financial Due Diligence | Reviewed KPIs |
| Adamczyk | 12/19 | 0.50 | Internal Meetings/Calls | Call with Willkie re: CA revisions |
| Adamczyk | 12/19 | 0.50 | Interested Party Calls | Discussions with GS regarding replacement DIP |
| Adamczyk | 12/20 | 1.00 | Interested Party Calls | Communications with 3rd party consultants re: status of reports |
| Adamczyk | 12/20 | 0.75 | Financial Due Diligence | Review of Nov reporting package |
| Adamczyk | 12/20 | 1.50 | Financial Analysis/Modeling | Reviewed model with CO |
| Adamczyk | 12/20 | 0.75 | Other | Reviewed forbearance proposal |
| Adamczyk | 12/20 | 1.50 | Interested Party Calls | Calls with interested parties regarding Chicago M&E sale |
| Adamczyk | 12/20 | 2.00 | Other | Prepared side by side of M&E proposals for analysis |
| Adamczyk | 12/21 | 1.50 | Other | Review of Phase II report |
| Adamczyk | 12/21 | 0.50 | Bank Group - Calls/Meetings/Discussions | 13-wk. CF call with A&M |
| Adamczyk | 12/21 | 1.00 | Other | Call with Willkie re: GS CA |
| Adamczyk | 12/21 | 0.75 | Other | Sent November Reporting Package to creditors |
| Adamczyk | 12/21 | 1.50 | Financial Analysis/Modeling | Accrued credit analysis |
| Adamczyk | 12/22 | 2.00 | Internal Meetings/Calls | Business plan development call |
| Adamczyk | 12/22 | 1.50 | Other | Updated M&E side by side for new proposal |
| Adamczyk | 12/27 | 3.00 | Financial Analysis/Modeling | Worked on financial recapitalization model |
| Adamczyk | 12/27 | 2.00 | Financial Due Diligence | Diligence on most recent draft of 2007 budget |
| Adamczyk | 12/28 | 3.00 | Interested Party Calls | Calls and emails with GS re diligence for Replacement DIP |
| Adamczyk | 12/28 | 2.00 | Financial Analysis/Modeling | Worked on financial recapitalization model |
| Adamczyk | 12/29 | 3.00 | Interested Party Calls | Calls with 3rd party consultants: report status and comments |
| Adamczyk | 12/29 | 1.00 | Other | Prepared diligence items and reports for BD: faxed |
| Adamczyk | 12/29 | 2.00 | Financial Analysis/Modeling | Worked on financial recapitalization model |
| **Total** | | **106.25** | | |

## Summary of Time Records  (January 1, 2006 - January 31, 2006)

| Name | Title | Hours |
|---|---|---|
| Neil Augustine | Managing Director | 142.00 |
| Bernard Douton | Director | 140.25 |
| Carlos Orellana | Associate | 159.50 |
| Brett Adamczyk | Analyst | 174.25 |
| **Total Hours** | | 616.00 |

## Summary of Time Records (January 1, 2006 – January 31, 2006)

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Augustine | 1/2 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/2 | 5.00 | 17 | Financial Analysis/Modeling | Review draft of 2007 Budget |
| Augustine | 1/3 | 0.50 | 11 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/3 | 1.00 | 9 | Internal Meetings/Calls | Bankruptcy cost status call with WFG & JM&Co. |
| Augustine | 1/3 | 4.50 | 9 | Internal Meetings/Calls | 2007 Budget review call with management |
| Augustine | 1/3 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with WFG re: Enticement DIP options |
| Augustine | 1/3 | 0.50 | 9 | Internal Meetings/Calls | Review daily KPI's |
| Augustine | 1/4 | 0.50 | 17 | Financial Analysis/Modeling | Review 13-week cash flow forecast |
| Augustine | 1/4 | 1.50 | 15 | Interested Party Calls | Dilligence calls with potential DIP? |
| Augustine | 1/4 | 1.00 | 17 | Financial Analysis/Modeling | Review DIP forbearance proposal |
| Augustine | 1/4 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: DIP forbearance |
| Augustine | 1/4 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with OUCC professionals re: DIP status |
| Augustine | 1/5 | 1.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/5 | 1.00 | 9 | Internal Meetings/Calls | Calls with WFG re: Comments on DIP forbearance proposal and potential plan alternatives |
| Augustine | 1/5 | 1.00 | 9 | Internal Meetings/Calls | Call with management re: DIP alternatives |
| Augustine | 1/5 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: DIP alternatives |
| Augustine | 1/5 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Board call to approve 2007 budget and discuss DIP alternatives |
| Augustine | 1/7 | 3.00 | 17 | Financial Analysis/Modeling | Review plan alternative analysis |
| Augustine | 1/8 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/8 | 2.50 | 2 | Court Hearings/Filings | Review orders re: plan alternatives |
| Augustine | 1/8 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: DIP forbearance |
| Augustine | 1/9 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/9 | 1.50 | 24 | Other | Prepare for meeting with WFG re: plan alternatives |
| Augustine | 1/9 | 1.00 | 9 | Internal Meetings/Calls | Internal meeting to discuss plan alternatives |
| Augustine | 1/9 | 1.00 | 9 | Internal Meetings/Calls | Call with management and WFG re: DIP issues |
| Augustine | 1/9 | 2.00 | 9 | Internal Meetings/Calls | Meeting with WFG re: plan alternatives |
| Augustine | 1/10 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/10 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: DIP forbearance |
| Augustine | 1/10 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: DIP alternatives |
| Augustine | 1/11 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/11 | 0.50 | 17 | Financial Analysis/Modeling | Call with management and WFG re: Chicago sale process |
| Augustine | 1/11 | 0.50 | 9 | Internal Meetings/Calls | Review 13 week cash flow forecast |
| Augustine | 1/11 | 0.50 | 9 | Internal Meetings/Calls | Internal meeting re: plan alternatives analysis |

## Summary of Time Records  (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | | Action | Narration |
|---|---|---|---|---|---|
| Augustine | 1/12 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 1/12 | 3.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Budget presentation to OUCC |
| Augustine | 1/12 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Budget presentation to GE Lenders |
| Augustine | 1/12 | 1.00 | 17 | Financial Analysis/Modeling | Review Black Diamond forbearance term sheet |
| Augustine | 1/12 | 0.50 | 17 | Financial Analysis/Modeling | Review plan term sheet and analysis |
| Augustine | 1/12 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: DIP status |
| Augustine | 1/12 | 0.50 | 9 | Internal Meetings/Calls | Meeting with WFG re: forbearance term sheet |
| Augustine | 1/14 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re: DIP status |
| Augustine | 1/4 | 0.50 | 24 | Other | Review letter to reel |
| Augustine | 1/16 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 1/16 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re: term sheet |
| Augustine | 1/16 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: DIP status |
| Augustine | 1/16 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: DIP forbearance |
| Augustine | 1/16 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re: DIP forbearance |
| Augustine | 1/16 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review plan term sheet |
| Augustine | 1/16 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review forbearance term sheet |
| Augustine | 1/16 | 0.50 | 2 | Court Hearings/Filings | Review Milbank objections |
| Augustine | 1/17 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 1/17 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: DIP forbearance |
| Augustine | 1/17 | 0.50 | 9 | Internal Meetings/Calls | Call with management re: DIP forbearance |
| Augustine | 1/17 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW, Imperial, Milbank, Company and Advisors re: case status |
| Augustine | 1/17 | 1.00 | 9 | Internal Meetings/Calls | Call with WFG re: forbearance term sheet |
| Augustine | 1/17 | 0.50 | 17 | Financial Analysis/Modeling | Review DIP covenant analysis |
| Augustine | 1/17 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: DIP forbearance |
| Augustine | 1/18 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPIs |
| Augustine | 1/18 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: forbearance |
| Augustine | 1/18 | 0.50 | 9 | Internal Meetings/Calls | Internal meeting re: forbearance issues |
| Augustine | 1/18 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: TCW proposal |
| Augustine | 1/18 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: TCW proposal |
| Augustine | 1/18 | 1.00 | 17 | Financial Analysis/Modeling | Review TCW proposal |
| Augustine | 1/18 | 0.50 | 17 | Financial Analysis/Modeling | Review plan term sheet |
| Augustine | 1/18 | 0.50 | 17 | Financial Analysis/Modeling | Review 13 week cash flow forecast |
| Augustine | 1/18 | 0.50 | 17 | Financial Analysis/Modeling | Review DIP forbearance covenant analysis |
| Augustine | 1/18 | 0.50 | 17 | Financial Analysis/Modeling | Review product liability analysis |
| Augustine | 1/18 | 10.00 | 23 | Travel Time | Think to Houston for management offsite |
| Augustine | 1/19 | 5.00 | 9 | Internal Meetings/Calls | Participate in management offsite/budget/planning process |
| Augustine | 1/19 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: DIP forbearance and TCW proposal |
| Augustine | 1/19 | 1.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with 2nd Lien group re: 2006 budget |
| Augustine | 1/19 | 0.50 | 15 | Interested Party Calls | Call with Citi re: DIP and case status |
| Augustine | 1/19 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: |

## Summary of Time Records (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Augustine | 1/19 | 0.50 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: forbearance agreement |
| Augustine | 1/19 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: purchase offer |
| Augustine | 1/19 | 0.50 | Financial Analysis/Modeling | Review |
| Augustine | 1/21 | 0.50 | Internal Meetings/Calls | Call with MKCo and WFG re: TCW proposal |
| Augustine | 1/22 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/22 | 5.00 | Bank Group - Calls/Meetings/Discussions | Meeting with Black Diamond re: 2007 Budget Review |
| Augustine | 1/22 | 0.50 | Internal Meetings/Calls | Call with LMKCo re: LC feeds |
| Augustine | 1/22 | 0.50 | Other | Comment on press release |
| Augustine | 1/22 | 0.50 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: forbearance |
| Augustine | 1/22 | 0.50 | Internal Meetings/Calls | Call with WFG re: forbearance |
| Augustine | 1/22 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: proposal |
| Augustine | 1/23 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/23 | 1.50 | Interested Party Calls | Meeting with party interested in acquiring |
| Augustine | 1/23 | 0.50 | Internal Meetings/Calls | Call with Debevoise re: finance fee |
| Augustine | 1/23 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jeffries re: TCW proposal |
| Augustine | 1/23 | 0.50 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: forbearance |
| Augustine | 1/23 | 1.00 | 2nd Lien - Calls/Meetings/Discussions | Call with internal re: TCW proposal |
| Augustine | 1/23 | 0.50 | Internal Meetings/Calls | Call with WFG re: forbearance |
| Augustine | 1/23 | 1.50 | Other | Develop issues list for call with TCW re: offer |
| Augustine | 1/24 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/24 | 1.00 | Internal Meetings/Calls | Precall with WFG re: TCW proposal |
| Augustine | 1/24 | 1.50 | 2nd Lien - Calls/Meetings/Discussions | Call with Investor Group re: proposal |
| Augustine | 1/24 | 0.50 | Financial Analysis/Modeling | Review 13 week cash flow forecast |
| Augustine | 1/24 | 0.50 | Internal Meetings/Calls | Call with WFG re: forbearance agreement |
| Augustine | 1/24 | 1.50 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond and Management re: taxes |
| Augustine | 1/25 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/25 | 2.00 | Financial Analysis/Modeling | Review drafts of forbearance agreement |
| Augustine | 1/25 | 1.00 | Internal Meetings/Calls | Calls with WFG re: forbearance agreement |
| Augustine | 1/25 | 1.50 | Bank Group - Calls/Meetings/Discussions | Negotiations with Black Diamond re: forbearance agreement |
| Augustine | 1/26 | 0.50 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/26 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Call with Millbank re: credit bidding |
| Augustine | 1/26 | 0.50 | Internal Meetings/Calls | Internal meeting re: credit bidding |
| Augustine | 1/26 | 0.50 | Internal Meetings/Calls | Calls with WFG re: forbearance agreement |
| Augustine | 1/26 | 0.50 | Financial Analysis/Modeling | Review forbearance agreement |
| Augustine | 1/26 | 0.50 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jeffries re: forbearance agreement |
| Augustine | 1/26 | 0.50 | Internal Meetings/Calls | Call with WFG re: TCW proposal markup |
| Augustine | 1/26 | 1.00 | Financial Analysis/Modeling | Review TCW proposal |
| Augustine | 1/26 | 0.50 | Internal Meetings/Calls | Review and call with counsel re: objection to Levine response on Rothschild's fees |
| Augustine | 1/28 | 0.50 | Internal Meetings/Calls | Internal call re: business plan |

## Summary of Time Records (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Augustine | 1/28 | 1.50 | 17 | Financial Analysis/Modeling | Review board presentation |
| Augustine | 1/28 | 0.50 | 17 | Financial Analysis/Modeling | Review final forbearance agreement |
| Augustine | 1/28 | 3.00 | 17 | Financial Analysis/Modeling | Review business plan presentation |
| Augustine | 1/29 | 1.00 | 17 | Financial Analysis/Modeling | Review board presentation |
| Augustine | 1/29 | 2.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Investor Group re: term sheet markup |
| Augustine | 1/29 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG post investor group call |
| Augustine | 1/29 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Board call re: business plan, investor group proposal and forbearance agreement |
| Augustine | 1/29 | 0.50 | 17 | Financial Analysis/Modeling | Review collateral break-up/recovery analysis |
| Augustine | 1/29 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG post board call re: next steps |
| Augustine | 1/29 | 0.50 | 24 | Other | Review stimulation with OEIC re: financing fee |
| Augustine | 1/29 | 0.50 | 24 | Other | Review organizational memo |
| Augustine | 1/29 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW and Imperial re: TCW proposal |
| Augustine | 1/29 | 0.50 | 2 | Court Hearings/Filings | Review forbearance motion |
| Augustine | 1/30 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/30 | 5.00 | 17 | Financial Analysis/Modeling | Review draft of TCW term sheet |
| Augustine | 1/30 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Board call re: TCW proposal and forbearance terms |
| Augustine | 1/31 | 0.50 | 17 | Financial Analysis/Modeling | Review daily KPI's |
| Augustine | 1/31 | 3.00 | 17 | Financial Analysis/Modeling | Review drafts of TCW term sheet |
| Augustine | 1/31 | 4.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Negotiations with TCW and its advisors |
| Augustine | 1/31 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: status of TCW proposal |
| **Augustine** | **Total** | **142.00** | | | |

## Summary of Time Records  (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Douton | 1/2 | 0.50 | 5 | Operational Due Diligence | Call with LB of Werner regarding the redline. |
| Douton | 1/2 | 0.50 | 9 | Internal Meetings/Calls | Meeting with BS for case update. |
| Douton | 1/2 | 0.50 | 16 | Merger/Acquisition Activities | Call with MF of WR&G regarding real estate strategy. |
| Douton | 1/2 | 1.50 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 1/2 | 3.00 | 16 | Merger/Acquisition Activities | Review of real estate consultant reports. |
| Douton | 1/2 | 0.75 | 4 | Financial Due Diligence | Call with PF of FM regarding business plan. |
| Douton | 1/2 | 0.50 | 16 | Merger/Acquisition Activities | Review of potential real estate tax issue. |
| Douton | 1/2 | 0.50 | 4 | Financial Due Diligence | Review of pro forma business plan projection. |
| Douton | 1/3 | 1.00 | 9 | Internal Meetings/Calls | Participation on Werner professionals update call. |
| Douton | 1/3 | 4.50 | 4 | Financial Due Diligence | Participation on budget review call. |
| Douton | 1/3 | 1.50 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 1/4 | 0.50 | 13 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding information requirements. |
| Douton | 1/4 | 1.00 | 16 | Merger/Acquisition Activities | Review of subdivisions to real estate presentation. |
| Douton | 1/4 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation on update call with OCUC. |
| Douton | 1/4 | 0.75 | 3 | Fee Applications | Review of and revisions to responses to fee objection. |
| Douton | 1/4 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding meeting request. |
| Douton | 1/4 | 0.50 | 3 | Fee Applications | Review of transcript from fee hearing. |
| Douton | 1/5 | 1.00 | 9 | Internal Meetings/Calls | Participation on Werner professionals update call. |
| Douton | 1/5 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Participation on BOD update call. |
| Douton | 1/5 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Participation on call regarding Travelers LLC. |
| Douton | 1/5 | 2.00 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 1/5 | 1.50 | 20 | POR Analysis | Review of draft POR term sheet. |
| Douton | 1/5 | 0.25 | 2 | Court Hearings/Filings | Review of 2004 request from OCUC. |
| Douton | 1/5 | 1.00 | 2 | Court Hearings/Filings | Call with MF of WR&G regarding 2004 request. |
| Douton | 1/7 | 1.00 | 20 | POR Analysis | Review of and revisions to POR term sheet. |
| Douton | 1/8 | 3.00 | 23 | Travel Time | Travel to Chicago, IL for real estate meetings. |
| Douton | 1/8 | 5.00 | 16 | Merger/Acquisition Activities | Meetings with potential interested parties regarding real estate assets. |
| Douton | 1/8 | 1.00 | 6 | DIP Financing | Calls with potential alternative DIP lenders. |
| Douton | 1/8 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding information requirements. |
| Douton | 1/8 | 0.75 | 20 | POR Analysis | Review of revised POR term sheet. |
| Douton | 1/9 | 6.00 | 16 | Merger/Acquisition Activities | Meetings with potential interested parties regarding real estate assets. |
| Douton | 1/9 | 1.00 | 6 | DIP Financing | Calls with potential alternative DIP lenders. |
| Douton | 1/9 | 3.00 | 23 | Travel Time | Travel to New York, NY from Chicago, IL. |
| Douton | 1/9 | 1.00 | 20 | POR Analysis | Participation on call regarding POR term sheet. |
| Douton | 1/9 | 0.50 | 16 | Merger/Acquisition Activities | Preparation of real estate update. |
| Douton | 1/9 | 0.50 | 16 | Merger/Acquisition Activities | Review of CX for possible sale process. |
| Douton | 1/9 | 0.50 | 16 | Merger/Acquisition Activities | Call with MM of WR&G regarding CX. |
| Douton | 1/9 | 0.50 | 2 | Court Hearings/Filings | Call with SX of S&B regarding 2004 motion. |
| Douton | 1/10 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with PF of FM and LF of Werner regarding information requirements. |
| Douton | 1/10 | 0.50 | 16 | Merger/Acquisition Activities | Call with MF of WR&G regarding real estate status. |
| Douton | 1/10 | 2.00 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 1/11 | 1.00 | 16 | Merger/Acquisition Activities | Meeting with potential interested party regarding real estate sale process. |
| Douton | 1/11 | 0.50 | 16 | Merger/Acquisition Activities | Participation of update call regarding real estate sale process. |
| Douton | 1/12 | 1.00 | 6 | DIP Financing | Review of proposed DIP financing agreement. |
| Douton | 1/12 | 1.50 | 6 | DIP Financing | Review of financial analysis of proposed forbearance terms. |
| Douton | 1/12 | 0.50 | 6 | DIP Financing | Call with DIP lenders regarding real estate update. |

## Summary of Time Records  (January 1, 2006 – January 31, 2006)

| Professional | Date | Time | Category | Description |
|---|---|---|---|---|
| Douton | 1/12 | 0.50 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with OCUC regarding real estate valuation |
| Douton | 1/12 | 0.75 | 16 Merger/Acquisition Activities | Review of and revisions to letters |
| Douton | 1/12 | 1.00 | 20 POR Analysis | Review of revised POR term sheet |
| Douton | 1/15 | 0.50 | 4 Financial Due Diligence | Call with PH of LM regarding business plan |
| Douton | 1/15 | 0.75 | 4 Financial Due Diligence | Call with LP of Werner regarding business plan |
| Douton | 1/15 | 1.75 | 16 Merger/Acquisition Activities | Review of and revisions to draft offering memorandum |
| Douton | 1/15 | 0.75 | 4 Financial Due Diligence | Review draft WDK A of monthly financial analysis |
| Douton | 1/15 | 1.25 | 16 Merger/Acquisition Activities | Review of and revisions to buyers list |
| Douton | 1/16 | 0.75 | 9 Internal Meetings/Calls | Meeting with CO and RA regarding case update |
| Douton | 1/16 | 1.3 | 16 Merger/Acquisition Activities | Review of and revisions to NDP for M&A process |
| Douton | 1/16 | 2.5 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 1/16 | 0.8 | 6 DIP Financing | Review of draft forbearance agreement |
| Douton | 1/16 | 1.0 | 20 POR Analysis | Review of POR term sheet |
| Douton | 1/16 | 0.3 | 11 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding information requirements |
| Douton | 1/17 | 1.0 | 6 DIP Financing | Participation on call regarding forbearance agreement |
| Douton | 1/17 | 0.5 | 11 2nd Lien - Calls/Meetings/Discussions | Participation on call regarding 2nd lien information requirements |
| Douton | 1/17 | 0.5 | 11 2nd Lien - Calls/Meetings/Discussions | Participation on call with LM and LP of Werner regarding 2nd lien information requirements |
| Douton | 1/17 | 0.5 | 6 DIP Financing | Review of and revisions to financial analysis of forbearance terms |
| Douton | 1/17 | 3.5 | 16 Merger/Acquisition Activities | Review of and revisions to draft offering memorandum |
| Douton | 1/17 | 0.3 | 11 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding information requirements |
| Douton | 1/18 | 0.5 | 9 Internal Meetings/Calls | Update call with NA and MF of WFK&G |
| Douton | 1/18 | 0.5 | 11 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding case status |
| Douton | 1/18 | 0.5 | 20 POR Analysis | Review of and revisions to POR term sheet |
| Douton | 1/18 | 0.8 | 20 POR Analysis | Review of and revisions to analysis of POR term sheet |
| Douton | 1/19 | 0.8 | 20 POR Analysis | Review of revised POR term sheet |
| Douton | 1/19 | 0.5 | 20 POR Analysis | Review of draft forbearance agreement |
| Douton | 1/19 | 1.8 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 1/22 | 5.0 | 10 Bank Group - Calls/Meetings/Discussions | Participation in meeting with BD regarding budget |
| Douton | 1/22 | 0.5 | 6 DIP Financing | Review of draft forbearance agreement |
| Douton | 1/22 | 1.0 | 16 Merger/Acquisition Activities | Review of and revisions to RFP for M&A process |
| Douton | 1/22 | 0.3 | 6 DIP Financing | Call with MF of WFK&G regarding forbearance agreement |
| Douton | 1/23 | 0.5 | 14 Board - Calls/Meetings/Discussions | Preparation for BOD call |
| Douton | 1/23 | 1.0 | 14 Board - Calls/Meetings/Discussions | Participation on BOD update call |
| Douton | 1/23 | 0.5 | 20 POR Analysis | Review of revised POR term sheet |
| Douton | 1/23 | 2.0 | 16 Merger/Acquisition Activities | Review of and revisions to draft offering memorandum |
| Douton | 1/23 | 1.5 | 4 Financial Due Diligence | Review of preliminary liability schedule |
| Douton | 1/24 | 0.5 | 20 POR Analysis | Review of revised POR term sheet |
| Douton | 1/24 | 0.8 | 20 POR Analysis | Participation on call to review POR term sheet |
| Douton | 1/24 | 1.5 | 16 Merger/Acquisition Activities | Review of and revisions to draft offering memorandum |
| Douton | 1/24 | 2.5 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 1/25 | 0.8 | 6 DIP Financing | Review of draft forbearance agreement |
| Douton | 1/25 | 1.5 | 16 Merger/Acquisition Activities | Review of and revisions to draft offering memorandum |
| Douton | 1/25 | 2.5 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 1/25 | 2.0 | 16 Merger/Acquisition Activities | Review of second amendment to counterparts |
| Douton | 1/26 | 0.5 | 16 Merger/Acquisition Activities | Call with MF of WFK&G regarding term sheet |

Summary of Time Records  (January 1, 2006 – January 31, 2006)

| Professional | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Douton | 1/26 | 1.0 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 1/26 | 0.8 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | 1/26 | 0.5 | 6 DIP Financing | Review of revised forbearance agreement. |
| Douton | 1/26 | 1.0 | 16 Merger/Acquisition Activities | Review of second lien investor group term sheet. |
| Douton | 1/26 | 0.3 | 6 DIP Financing | Review of proposed carve out language. |
| Douton | 1/27 | 3.0 | 17 Financial Analysis/Modeling | Participation on call regarding long-term business plan. |
| Douton | 1/27 | 2.0 | 17 Financial Analysis/Modeling | Review of long-term business plan. |
| Douton | 1/27 | 0.5 | 17 Financial Analysis/Modeling | Call with PE of AM regarding business plan. |
| Douton | 1/28 | 3.0 | 17 Financial Analysis/Modeling | Participation on call regarding long-term business plan. |
| Douton | 1/28 | 1.0 | 17 Financial Analysis/Modeling | Review of long-term business plan. |
| Douton | 1/28 | 4.0 | 16 Merger/Acquisition Activities | Review of and revisions to draft offering memorandum. |
| Douton | 1/28 | 0.5 | 5 DIP Financing | Review of lender due diligence request lists. |
| Douton | 1/29 | 1.5 | 14 Board - Calls/Meetings/Discussions | Participation on BOD update call. |
| Douton | 1/29 | 0.5 | 14 Board - Calls/Meetings/Discussions | Preparation for BOD call. |
| Douton | 1/29 | 1.0 | 16 Merger/Acquisition Activities | Call with second lien investor group regarding term sheet. |
| Douton | 1/29 | 2.0 | 17 Financial Analysis/Modeling | Review of long-term business plan. |
| Douton | 1/29 | 1.0 | 17 Financial Analysis/Modeling | Participation on call regarding long-term business plan. |
| Douton | 1/29 | 0.5 | 6 DIP Financing | Review of forbearance agreement. |
| Douton | 1/31 | 0.5 | 16 Merger/Acquisition Activities | Review of and revisions to mark-up fee analysis. |
| Douton | 1/31 | 1.0 | 4 Financial Due Diligence | Participation on call regarding NOLs. |
| Douton | 1/31 | 0.5 | 11 2nd Lien - Calls/Meetings/Discussions | Preparation for call with second lien lenders regarding information requirements. |
| Douton | 1/31 | 1.0 | 11 2nd Lien - Calls/Meetings/Discussions | Participation on calls with second lien lenders regarding information requirements. |
| Douton | 1/31 | 1.0 | 6 DIP Financing | Review of and revisions to forbearance agreement/term sheet. |
| Douton | 1/31 | 0.5 | 3 Fee Applications | Review of and revisions to fee applications. |
| Douton | 1/31 | 0.5 | 3 Fee Applications | Update of time records. |
| Douton | 1/31 | 1.0 | 16 Merger/Acquisition Activities | Review of and revisions to draft offering memorandum. |
| Douton | 1/31 | 1.50 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | Total | 140.25 | | |

## Summary of Time Records  (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Orellana | 1/4 | 3.00 | 4 | Financial Due Diligence | Reviewed 06C budget draft |
| Orellana | 1/4 | 1.00 | 9 | Internal Meetings/Calls | Internal meeting re various outstanding issues (term sheet, hedging, etc) |
| Orellana | 1/4 | 0.75 | 3 | Fee Applications | November fee app |
| Orellana | 1/4 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Call with OTOC advisors |
| Orellana | 1/4 | 1.00 | 24 | Other | Worked on draft of a term sheet |
| Orellana | 1/5 | 1.25 | 14 | Board - Calls/Meetings/Discussions | Board Call re 07 budget |
| Orellana | 1/5 | 2.50 | 24 | Other | Worked on draft of term sheet |
| Orellana | 1/5 | 1.50 | 4 | Financial Due Diligence | Reviewed 07 budget draft |
| Orellana | 1/6 | 2.25 | 24 | Other | Worked on draft of term sheet |
| Orellana | 1/6 | 1.00 | 4 | Financial Due Diligence | Reviewed 07 budget draft |
| Orellana | 1/7 | 3.00 | 24 | Other | Worked on draft term sheet and supporting analyses |
| Orellana | 1/8 | 1.50 | 3 | Fee Applications | Fee app preparation |
| Orellana | 1/8 | 1.00 | 4 | Financial Due Diligence | Reviewed 07 budget draft |
| Orellana | 1/8 | 1.50 | 24 | Other | Revised draft term sheet and supporting analyses |
| Orellana | 1/8 | 0.75 | 15 | Interested Party Calls | Calls to potential DIP lenders |
| Orellana | 1/9 | 1.50 | 9 | Internal Meetings/Calls | Internal meeting re Wilkie regarding term sheet and other items |
| Orellana | 1/9 | 0.50 | 9 | Internal Meetings/Calls | Meeting with Ms re revised term sheet |
| Orellana | 1/9 | 3.50 | 24 | Other | Revised draft term sheet and supporting analysis |
| Orellana | 1/9 | 0.75 | 16 | Merger/Acquisition Activities | Worked on sale RFP |
| Orellana | 1/9 | 0.50 | 15 | Interested Party Calls | Calls related to Chicago MOU? |
| Orellana | 1/9 | 1.00 | 15 | Interested Party Calls | Calls to potential DIP lenders |
| Orellana | 1/10 | 3.00 | 16 | Merger/Acquisition Activities | Prepared sale RFP |
| Orellana | 1/10 | 0.50 | 15 | Interested Party Calls | Calls related to Chicago process |
| Orellana | 1/10 | 2.50 | 16 | Merger/Acquisition Activities | Reviewed drafts of letter and timeline |
| Orellana | 1/11 | 0.25 | 24 | Other | Calls related to Chicago process |
| Orellana | 1/11 | 1.50 | 17 | Financial Analysis/Modelling | Reviewed model with BA |
| Orellana | 1/11 | 1.00 | 16 | Merger/Acquisition Activities | Revisions to sale RFP |
| Orellana | 1/11 | 1.50 | 17 | Financial Analysis/Modelling | Checked DCF analysis of strawman forecast |
| Orellana | 1/12 | 3.00 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Budget presentation to OTOC |
| Orellana | 1/12 | 1.50 | 17 | Financial Analysis/Modelling | Prepared and revised analysis of forebearance proposal |

## Summary of Time Records (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | | Category | Description/Function |
|---|---|---|---|---|---|
| Orellana | 1/12 | 1.00 | 3 | Fee Applications | Revisions to Nov fee app |
| Orellana | 1/12 | 2.00 | 3 | Fee Applications | Work on Dec fee app |
| Orellana | 1/12 | 0.75 | 16 | Merger/Acquisition Activities | Reviewed revised version of teaser |
| Orellana | 1/15 | 2.00 | 24 | Other | Reviewed/incorporate into proposal |
| Orellana | 1/16 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | MRP call with First Lien |
| Orellana | 1/16 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | MRP call with Imperial |
| Orellana | 1/16 | 1.25 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | MRP call with OUCC |
| Orellana | 1/16 | 3.00 | 24 | Other | Reviewed and prepared analysis of forbearance agreement |
| Orellana | 1/16 | 1.00 | 24 | Other | Reviewed and prepared analysis of term sheet |
| Orellana | 1/16 | 1.25 | 3 | Fee Applications | Revised/filled out fee app |
| Orellana | 1/16 | 0.75 | 9 | Internal Meetings/Calls | Meeting with BD and BA regarding various open items |
| Orellana | 1/16 | 0.75 | 9 | Internal Meetings/Calls | Call with MRG |
| Orellana | 1/17 | 2.50 | 17 | Financial Analysis/Modelling | Reviewed analysis of items sheet / forbearance |
| Orellana | 1/17 | 1.00 | 9 | Internal Meetings/Calls | Meeting with BD and BA regarding various open items |
| Orellana | 1/17 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW and advisors |
| Orellana | 1/17 | 0.50 | 9 | Internal Meetings/Calls | Meeting with NA regarding forbearance and term sheet |
| Orellana | 1/17 | 1.00 | 9 | Internal Meetings/Calls | Calls with JP and MRG |
| Orellana | 1/17 | 0.75 | 10 | Bank Group - Calls/Meetings/Discussions | Call with A&M regarding different items |
| Orellana | 1/17 | 2.50 | 16 | Merger/Acquisition Activities | Worked on reviewed buyers list for |
| Orellana | 1/17 | 0.50 | 9 | Internal Meetings/Calls | Reviewed buyers list with BD |
| Orellana | 1/18 | 3.00 | 24 | Other | Reviewed TCW proposal |
| Orellana | 1/18 | 5.00 | 24 | Other | Prepared/reviewed summary/analysis of TCW proposal |
| Orellana | 1/18 | 1.00 | 24 | Other | Reviewed brief on the database |
| Orellana | 1/18 | 0.75 | 9 | Internal Meetings/Calls | Meeting with BD re TCW proposal |
| Orellana | 1/19 | 3.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Budget call with 2nd liens |
| Orellana | 1/19 | 1.00 | 17 | Financial Analysis/Modelling | Borrowing base analysis of TCW proposal |
| Orellana | 1/19 | 2.5 | 16 | Merger/Acquisition Activities | Worked on GM |
| Orellana | 1/21 | 0.8 | 9 | Internal Meetings/Calls | Call with WRG, JL re TCW and forbearance |
| Orellana | 1/22 | 0.8 | 9 | Internal Meetings/Calls | Meeting re subroom |
| Orellana | 1/22 | 1.0 | 3 | Fee Applications | Dec fee app |
| Orellana | 1/22 | 0.8 | 17 | Financial Analysis/Modelling | Summary of projection fees received |
| Orellana | 1/22 | 0.5 | 16 | Merger/Acquisition Activities | Review of buyers list |
| Orellana | 1/22 | 1.5 | 16 | Merger/Acquisition Activities | Worked on GM |
| Orellana | 1/23 | 0.5 | 10 | Bank Group - Calls/Meetings/Discussions | Call with A&M re 13 wk cash flow |
| Orellana | 1/23 | 2.5 | 24 | Other | Work on responding to subroom |
| Orellana | 1/23 | 1.3 | 3 | Fee Applications | Dec fee app |
| Orellana | 1/23 | 2.0 | 16 | Merger/Acquisition Activities | Worked on CIM |
| Orellana | 1/24 | 0.8 | 3 | Fee Applications | Dec fee app |
| Orellana | 1/24 | 5.0 | 18 | General Presentation Preparation | Board presentation for 1/29 call |

## Summary of Time Records (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Orellana | 1/24 | 1.8 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Zaid re: proposal |
| Orellana | 1/24 | 1.0 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | 1/25 | 4.0 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | 1/25 | 5.0 | 17 Financial Analysis/Modelling | Worked on analysis of TCW proposal and Board presentation |
| Orellana | 1/26 | 4.0 | 17 Financial Analysis/Modelling | Worked on analysis of TCW proposal and Board presentation |
| Orellana | 1/26 | 3.0 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | 1/27 | 2.5 | 9 Internal Meetings/Calls | Call to review business plan |
| Orellana | 1/28 | 6.0 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | 1/28 | 0.8 | 19 Valuation | Prepared draft DCF |
| Orellana | 1/29 | 5.0 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | 1/29 | 1.5 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Second Lien re: proposal |
| Orellana | 1/29 | 2.0 | 8 General Presentation Preparation | Worked on Board presentation |
| Orellana | 1/29 | 1.5 | 9 Internal Meetings/Calls | Board call |
| Orellana | 1/30 | 9.0 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | 1/31 | 8.00 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | **Total** | **159.50** | | |

## Summary of Time Records  (January 1, 2006 – January 31, 2006)

| Timekeeper | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 1/2 | 2.00 | 17 Financial Analysis/Modelling | Worked on financial recapitalization model |
| Adamczyk | 1/2 | 2.00 | 19 Valuation | Worked on comparable companies analysis |
| Adamczyk | 1/3 | 3.00 | 9 Internal Meetings/Calls | Werner budget call |
| Adamczyk | 1/4 | 3.00 | 4 Financial Due Diligence | Reviewed 07 budget draft |
| Adamczyk | 1/4 | 1.00 | 9 Internal Meetings/Calls | Internal meeting re: various outstanding issues (term sheet, bidding, etc) |
| Adamczyk | 1/4 | 0.50 | 3 Fee Applications | November retainer |
| Adamczyk | 1/4 | 1.00 | 14 Board - Calls/Meetings/Discussions | Call with OTCC advisors |
| Adamczyk | 1/4 | 1.00 | 24 Other | Worked on draft of term sheet |
| Adamczyk | 1/5 | 1.25 | 14 Board - Calls/Meetings/Discussions | Board call re 07 budget |
| Adamczyk | 1/5 | 1.00 | 11 2nd Lien - Calls/Meetings/Discussions | Travelers LLC call with Second Lien |
| Adamczyk | 1/5 | 3.00 | 24 Other | Worked on draft of term sheet |
| Adamczyk | 1/5 | 1.50 | 4 Financial Due Diligence | Reviewed 07 budget draft |
| Adamczyk | 1/6 | 2.25 | 24 Other | Worked on draft of term sheet |
| Adamczyk | 1/6 | 1.00 | 4 Financial Due Diligence | Redline of 07 budget draft |
| Adamczyk | 1/7 | 3.00 | 24 Other | Worked on draft term sheet and supporting analyses |
| Adamczyk | 1/8 | 1.50 | 3 Fee Applications | Fee app preparation |
| Adamczyk | 1/8 | 1.00 | 4 Financial Due Diligence | Reviewed 07 budget draft |
| Adamczyk | 1/8 | 1.50 | 24 Other | Revised draft term sheet and supporting analyses |
| Adamczyk | 1/8 | 0.75 | 15 Interested Party Calls | Calls to potential DIP lenders |
| Adamczyk | 1/9 | 1.50 | 16 Merger/Acquisition Activities | Internal meeting at Willkie regarding term sheet and other items |
| Adamczyk | 1/9 | 0.50 | 9 Internal Meetings/Calls | Meeting with XX re revised term sheet |
| Adamczyk | 1/9 | 3.50 | 24 Other | Revised draft term sheet and supporting analyses |
| Adamczyk | 1/9 | 0.25 | 15 Interested Party Calls | Worked on sale RFP |
| Adamczyk | 1/9 | 1.00 | 24 Other | Diligence related to M&B liquidators |
| Adamczyk | 1/9 | 1.00 | 15 Interested Party Calls | Calls to potential DIP lenders |
| Adamczyk | 1/10 | 1.00 | 16 Merger/Acquisition Activities | Prepared sale RFP |
| Adamczyk | 1/10 | 0.50 | 15 Interested Party Calls | Calls related to Chicago process |
| Adamczyk | 1/10 | 4.00 | 16 Merger/Acquisition Activities | Prepared draft of teaser and timeline for sale |

## Summary of Time Records  (January 1, 2006 - January 31, 2006)

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Adamczyk | 1/11 | 0.25 | 24 | Other | Calls related to Chicago process |
| Adamczyk | 1/11 | 1.50 | 17 | Financial Analysis/Modelling | Reviewed model with CO |
| Adamczyk | 1/11 | 1.50 | 17 | Financial Analysis/Modelling | Prepared DCF analysis of drawman projections |
| Adamczyk | 1/12 | 3.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Budget presentation to OUCC |
| Adamczyk | 1/12 | 1.00 | 17 | Financial Analysis/Modelling | Prepared and revised analysis of forebearance proposal |
| Adamczyk | 1/12 | 1.00 | 3 | Fee Applications | Hours for November to therap |
| Adamczyk | 1/12 | 0.75 | 16 | Merger/Acquisition Activities | Revised teaser |
| Adamczyk | 1/13 | 4.00 | 17 | Financial Analysis/Modelling | Worked on forbearance covenant analysis |
| Adamczyk | 1/14 | 2.00 | 17 | Financial Analysis/Modelling | Worked on forbearance covenant analysis |
| Adamczyk | 1/15 | 1.00 | 24 | Other | Reviewed forbearance proposal |
| Adamczyk | 1/16 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | MRP call with first Lien |
| Adamczyk | 1/16 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | MRP call with Imperial |
| Adamczyk | 1/16 | 1.25 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | MRP call with OUCC |
| Adamczyk | 1/16 | 3.00 | 24 | Other | Reviewed and prepared analysis of forbearance agreement |
| Adamczyk | 1/16 | 2.00 | 24 | Other | Revised analysis of term sheet |
| Adamczyk | 1/16 | 0.75 | 9 | Internal Meetings/Calls | Meeting with BD and CO regarding various open items |
| Adamczyk | 1/16 | 0.75 | 9 | Internal Meetings/Calls | Call with WFG |
| Adamczyk | 1/17 | 2.50 | 17 | Financial Analysis/Modelling | Revised term sheet analysis |
| Adamczyk | 1/17 | 1.00 | 9 | Internal Meetings/Calls | Meeting with BD and CO regarding various open items |
| Adamczyk | 1/17 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW and advisors |
| Adamczyk | 1/17 | 0.50 | 9 | Internal Meetings/Calls | Meeting with NA regarding forbearance and term sheet |
| Adamczyk | 1/17 | 1.00 | 9 | Internal Meetings/Calls | Calls with JL and WFG |
| Adamczyk | 1/17 | 0.75 | 10 | Bank Group - Calls/Meetings/Discussions | Call with AKM regarding diligence items |
| Adamczyk | 1/17 | 3.50 | 16 | Merger/Acquisition Activities | Prepared buyers list |
| Adamczyk | 1/18 | 0.50 | 9 | Internal Meetings/Calls | Reviewed buyers list with BD |
| Adamczyk | 1/18 | 5.00 | 24 | Other | Prepared analysis of TCW proposal |
| Adamczyk | 1/18 | 2.00 | 24 | Other | Prepared/reviewed summary analysis of TCW proposal |
| Adamczyk | 1/18 | 2.00 | 24 | Other | Prepared analysis on break-up fees |
| Adamczyk | 1/18 | 0.75 | 9 | Internal Meetings/Calls | Meeting with BD and CO re TCW proposal |
| Adamczyk | 1/19 | 3.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Bridge call with advisors |
| Adamczyk | 1/19 | 1.00 | 17 | Financial Analysis/Modelling | Borrowing base analysis of TCW proposal |
| Adamczyk | 1/19 | 3.00 | 16 | Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/20 | 3.00 | 17 | Financial Analysis/Modelling | Worked on TCW proposal analysis and Borrowing Base |
| Adamczyk | 1/20 | 2.00 | 24 | Other | Updated data room |
| Adamczyk | 1/21 | 0.75 | 9 | Internal Meetings/Calls | Call with WFG, JL re TCW and forbearance |
| Adamczyk | 1/22 | 0.75 | 9 | Internal Meetings/Calls | Meeting re subpoena |
| Adamczyk | 1/22 | 1.00 | 3 | Fee Applications | Dec Fee appl |
| Adamczyk | 1/22 | 0.75 | 17 | Financial Analysis/Modelling | Summary of prepetition fees received |

## Summary of Time Records  (January 1, 2006 - January 31, 2006)

| Timekeeper | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 1/22 | 0.50 | 16 Merger/Acquisition Activities | Review of buyers list |
| Adamczyk | 1/22 | 2.5 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/23 | 0.5 | 10 Bank Group - Calls/Meetings/Discussions | Call with A&M re 13 wk cash flow |
| Adamczyk | 1/23 | 2.5 | 24 Other | Prepared documentation for subrogation |
| Adamczyk | 1/23 | 1.3 | 3 Fee Applications | Prepared hours for December fee app |
| Adamczyk | 1/23 | 2.0 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/24 | 5.0 | 18 General Presentation Preparation | Board Presentation for 1/29 call |
| Adamczyk | 1/24 | 1.8 | 11 2nd Lien - Calls/Meetings/Discussions | Call with 2nd Lien re proposal |
| Adamczyk | 1/24 | 1.0 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/25 | 4.0 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/25 | 5.0 | 17 Financial Analysis/Modelling | Worked on analysis of DCR/OM proposal and board presentation |
| Adamczyk | 1/26 | 4.0 | 17 Financial Analysis/Modelling | Worked on analysis of TCW proposal and board presentation |
| Adamczyk | 1/26 | 3.0 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/27 | 2.5 | 9 Internal Meetings/Calls | Office review with session in |
| Adamczyk | 1/28 | 5.0 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/28 | 0.8 | 19 Valuation | Prepared draft DCF |
| Adamczyk | 1/29 | 5.0 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/29 | 1.5 | 11 2nd Lien - Calls/Meetings/Discussions | Call with 2nd Lien re proposal |
| Adamczyk | 1/29 | 2.0 | 18 General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 1/29 | 1.5 | 9 Internal Meetings/Calls | Board call |
| Adamczyk | 1/30 | 9.0 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 1/31 | 8.00 | 16 Merger/Acquisition Activities | Worked on OM |
| Adamczyk | Total | 174.25 | | |

## Summary of Time Records  (February 1, 2007 - February 28, 2007)

| Name | Title | Hours |
|------|-------|-------|
| Neil Augustine | Managing Director | 101.50 |
| Bernard Douton | Director | 152.75 |
| Carlos Orellana | Associate | 123.75 |
| Brett Adamczyk | Analyst | 137.25 |
| **Total Hours** | | **515.25** |

## Summary of Time Records (February 1, 2007 - February 28, 2007)

| Professional | Date | Hours | Category | Narrative |
|---|---|---|---|---|
| Augustine | 2/1 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 2/1 | 0.50 | Financial Analysis/Modelling | Review 13 week cash flow forecast |
| Augustine | 2/1 | 3.00 | 2nd Lien - Calls/Meetings/Discussions | Negotiations with TCW re: term sheet |
| Augustine | 2/1 | 4.00 | Bank Group - Calls/Meetings/Discussions | Negotiations with Black Diamond re: proposal |
| Augustine | 2/1 | 0.50 | Bank Group - Calls/Meetings/Discussions | Board call re: Black Diamond proposal |
| Augustine | 2/2 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 2/2 | 1.50 | Other | Review and comment on press release |
| Augustine | 2/2 | 1.00 | Fee Applications | Review Dec. fee app. |
| Augustine | 2/2 | 1.00 | Internal Meetings/Calls | Discuss next steps with MFC re: sub proposal |
| Augustine | 2/5 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 2/5 | 1.00 | Internal Meetings/Calls | Call with management and WFG on wind down budget |
| Augustine | 2/5 | 0.50 | Internal Meetings/Calls | Call with WFG re: OUCC's objection to the forbearance agreement |
| Augustine | 2/5 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re: TCW group proposal |
| Augustine | 2/5 | 0.50 | Merger/Acquisition Activities | Review AWB offer for Chicago |
| Augustine | 2/5 | 0.30 | Court Hearings/Filings | Review Jefferies objections to the forbearance agreement |
| Augustine | 2/5 | 0.50 | Court Hearings/Filings | Review OUCC objections to the forbearance agreement |
| Augustine | 2/5 | 0.50 | Court Hearings/Filings | Comment on reply to objections to forbearance agreement |
| Augustine | 2/6 | 0.50 | | Review daily KPI's |
| Augustine | 2/6 | 2.50 | Creditor Cte. - Calls/Meetings/Discussions | LP business plan presentation to OUCC committee |
| Augustine | 2/6 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Review 2nd lien objection |
| Augustine | 2/6 | 0.50 | Internal Meetings/Calls | Meeting with WFG re: reply to objection to forbearance agreement |
| Augustine | 2/6 | 0.50 | Court Hearings/Filings | Review union insurance objection |
| Augustine | 2/6 | 6.00 | Court Hearings/Filings | Prepared for court hearing |
| Augustine | 2/6 | 0.50 | Merger/Acquisition Activities | Review TCW asset purchase agreement and bid provisions |
| Augustine | 2/6 | 0.50 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: TCW apa |
| Augustine | 2/7 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 2/7 | 4.50 | Court Hearings/Filings | Prepare for court hearing |
| Augustine | 2/7 | 2.50 | Court Hearings/Filings | Bankruptcy court hearing |
| Augustine | 2/7 | 0.50 | Financial Analysis/Modelling | Review 13 week cash flow forecast |
| Augustine | 2/7 | 0.50 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re: next steps/re: sale |
| Augustine | 2/7 | 5.00 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: next steps and sale |
| Augustine | 2/7 | 3.00 | Internal Meetings/Calls | Strategy session with management re: auction process |
| Augustine | 2/7 | 0.50 | Other | Review drafts of press release |
| Augustine | 2/8 | 0.50 | Financial Analysis/Modelling | Review daily KPI's |

## Summary of Time Records (February 1, 2007 - February 28, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Augustine | 2/8 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: process on sale |
| Augustine | 2/8 | 2.00 | 9 Internal Meetings/Calls | Call with WFG re: asset purchase agreement |
| Augustine | 2/9 | 0.50 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 2/9 | 3.00 | 16 Merger/Acquisition Activities | Review Offering Memorandum |
| Augustine | 2/12 | 0.50 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 2/12 | 0.50 | 17 Financial Analysis/Modelling | Review Property condition assessment |
| Augustine | 2/12 | 0.50 | 9 Internal Meetings/Calls | Internal meeting re: sale process |
| Augustine | 2/12 | 0.50 | 9 Internal Meetings/Calls | Call with WFG re: sale process |
| Augustine | 2/12 | 0.50 | 3 Fee Applications | Review key dates re: case |
| Augustine | 2/12 | 0.50 | 17 Financial Analysis/Modelling | Review December fee app |
| Augustine | 2/13 | 0.50 | 9 Internal Meetings/Calls | Review daily KPI's |
| Augustine | 2/13 | 0.50 | 14 Board - Calls/Meetings/Discussions | Internal meeting re: status of Chicago sale |
| Augustine | 2/13 | 6.00 | 16 Merger/Acquisition Activities | Board call re: sale process |
| Augustine | 2/13 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Review information memorandum |
| Augustine | 2/13 | 1.00 | 11 2nd Lien - Calls/Meetings/Discussions | Call with LOI re: TCW acq |
| Augustine | 2/13 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with TCW and immaterial re: due diligence |
| Augustine | 2/14 | 0.50 | 17 Financial Analysis/Modelling | Call with financial re: due diligence |
| Augustine | 2/14 | 0.50 | 9 Internal Meetings/Calls | Review daily KPI's |
| Augustine | 2/14 | 2.00 | 2 Court Hearings/Filings | Call with management re: TCW group due diligence |
| Augustine | 2/14 | 1.50 | 17 Financial Analysis/Modelling | Review bid process motion |
| Augustine | 2/14 | 0.50 | 9 Internal Meetings/Calls | Review wind down budget |
| Augustine | 2/15 | 0.50 | 17 Financial Analysis/Modelling | Call with management |
| Augustine | 2/15 | 0.50 | 17 Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 2/15 | 3.00 | 2 Court Hearings/Filings | Review 13 week cash flow forecast |
| Augustine | 2/15 | 1.00 | 9 Internal Meetings/Calls | Review bidding process motion |
| Augustine | 2/15 | 0.50 | 9 Internal Meetings/Calls | Call with WFG re: bidding procedures |
| Augustine | 2/15 | 3.00 | 16 Merger/Acquisition Activities | Internal call re: bidding procedures |
| Augustine | 2/16 | 0.50 | 17 Financial Analysis/Modelling | Review Offering Memorandum |
| Augustine | 2/16 | 1.50 | 9 Internal Meetings/Calls | Review daily KPI's |
| Augustine | 2/20 | 1.00 | 9 Internal Meetings/Calls | Internal call re: Offering Memorandum |
| Augustine | 2/20 | 0.50 | 9 Internal Meetings/Calls | Call with WFG re: APA/business issues |
| Augustine | 2/22 | 1.00 | 16 Merger/Acquisition Activities | Internal call re: Chicago sale |
| Augustine | 2/22 | 1.00 | 2 Court Hearings/Filings | Review Chicago sale side by sides |
| Augustine | 2/22 | 1.00 | 16 Merger/Acquisition Activities | Review stipulation between TCW group and OUCC |
| Augustine | 2/26 | 0.50 | 17 Financial Analysis/Modelling | Review 363 RFP and contact ec |
| Augustine | 2/26 | 4.00 | 16 Merger/Acquisition Activities | Review daily KPI's |
| Augustine | 2/27 | 0.50 | 17 Financial Analysis/Modelling | Review bidding APA's |
| Augustine | 2/27 | 0.50 | 14 Board - Calls/Meetings/Discussions | Review daily KPI's |
| Augustine | 2/27 | 1.50 | 9 Internal Meetings/Calls | Board call |
| Augustine | | | | Call with management re: operating performance |

## Summary of Time Records  (February 1, 2007 – February 28, 2007)

| Professional | Date | Time | Category | Narrative |
|---|---|---|---|---|
| Augustine | 2/27 | 1.00 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: Stalking Horse |
| Augustine | 2/28 | 0.50 | Financial Analysis/Modelling | Review Bank KPIs |
| Augustine | 2/28 | 2.00 | Internal Meetings/Calls | Calls with WFG re: Stalking Horse process |
| Augustine | 2/28 | 1.00 | Bank Group - Calls/Meetings/Discussions | Calls with Black Diamond re: Stalking Horse Process |
| Augustine | 2/28 | 1.50 | Internal Meetings/Calls | Call with management re: liquidity projections |
| Augustine | 2/28 | 1.00 | Financial Analysis/Modelling | Review liquidity schedule |
| Augustine | 2/28 | 1.00 | Internal Meetings/Calls | Call with WFG re: Chicago sale |
| Augustine | 2/28 | 1.00 | Interested Party Calls | Call with Barrnse sale process |
| Augustine | 2/28 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Call with 7offrics re: sale process |
| **Augustine** | **Total** | **101.50** | | |

## Summary of Time Records (February 1, 2007 – February 28, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 2/1 | 0.75 | 11 2nd Lien - Calls/Meetings/Discussions | Calls with SC of interested parties due diligence requirements. |
| Douton | 2/1 | 1.00 | 16 Merger/Acquisition Activities | Review of term sheet from potential buyer. |
| Douton | 2/1 | 0.25 | 16 Merger/Acquisition Activities | Call with MM of WR&G regarding term sheet. |
| Douton | 2/1 | 1.00 | 14 Board - Calls/Meetings/Discussions | Participation on board of directors call. |
| Douton | 2/1 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to press release. |
| Douton | 2/1 | 2.50 | 16 Merger/Acquisition Activities | Participation on term sheet negotiation calls. |
| Douton | 2/1 | 1.50 | 17 Financial Analysis/Modeling | Review of and revisions to side-by-side analysis of proposals. |
| Douton | 2/2 | 0.75 | 17 Financial Analysis/Modeling | Call with LP of Warner and PP of E&M regarding wind down budget. |
| Douton | 2/2 | 1.50 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 2/2 | 1.00 | 17 Financial Analysis/Modeling | Review of and revisions to side by side analysis of proposals. |
| Douton | 2/5 | 2.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 2/5 | 2.50 | 16 Merger/Acquisition Activities | Review of real estate offers received. |
| Douton | 2/5 | 0.50 | 17 Financial Analysis/Modeling | Participation on call on wind down budget. |
| Douton | 2/5 | 1.00 | 2 Court Hearings/Filings | Review of forbearance declarations and draft responses. |
| Douton | 2/5 | 0.75 | 10 Bank Group - Calls/Meetings/Discussions | Review of BP/other difference schedules. |
| Douton | 2/6 | 4.00 | 2 Financial Due Diligence | Participation in business plan presentation meeting. |
| Douton | 2/6 | 2.00 | 2 Court Hearings/Filings | Preparation for court hearing. |
| Douton | 2/6 | 0.75 | 2 Court Hearings/Filings | Review of and revisions to forbearance agreement. |
| Douton | 2/6 | 2.00 | 11 2nd Lien - Calls/Meetings/Discussions | Review of second lien investor group proposal. |
| Douton | 2/7 | 5.00 | 23 Travel Time | Travel to and from Wilmington, DE for court hearing. |
| Douton | 2/7 | 2.00 | 2 Court Hearings/Filings | Preparation for court hearing. |
| Douton | 2/7 | 1.50 | 16 Merger/Acquisition Activities | Calls with interested parties regarding real estate assets. |
| Douton | 2/7 | 3.50 | 2 Court Hearings/Filings | Participation in bankruptcy court hearing and related discussions. |
| Douton | 2/7 | 2.00 | 16 Merger/Acquisition Activities | Review of and revisions to forbearance materials. |
| Douton | 2/7 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call with SC of BP regarding due diligence requirements. |
| Douton | 2/7 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with SC of interested regarding due diligence requirements. |
| Douton | 2/7 | 1.00 | 16 Merger/Acquisition Activities | Review of and revisions to wind down analysis. |
| Douton | 2/8 | 2.00 | 16 Merger/Acquisition Activities | Review of APA. |
| Douton | 2/8 | 1.50 | 16 Merger/Acquisition Activities | Participation on call regarding APA. |
| Douton | 2/8 | 0.50 | 16 Merger/Acquisition Activities | Participation on real estate update call with WR&G. |
| Douton | 2/8 | 1.50 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 2/8 | 1.75 | 16 Merger/Acquisition Activities | Review of and revisions to offering materials. |
| Douton | 2/8 | 0.75 | 16 Merger/Acquisition Activities | Review of and revisions to side by side analysis of proposals. |
| Douton | 2/8 | 0.75 | 17 Financial Analysis/Modeling | Review of and revisions to wind down analysis. |
| Douton | 2/9 | 1.50 | 11 2nd Lien - Calls/Meetings/Discussions | Review of and revisions to LaSalle commitment letter. |
| Douton | 2/9 | 3.00 | 16 Merger/Acquisition Activities | Review of and revisions to APA draft. |
| Douton | 2/9 | 1.00 | 16 Merger/Acquisition Activities | Participation on call to review APA mark up. |
| Douton | 2/9 | 0.50 | 17 Financial Analysis/Modeling | Review of and revisions to wind down analysis. |
| Douton | 2/9 | 0.50 | 17 Financial Analysis/Modeling | Participation on internal call regarding wind down analysis. |
| Douton | 2/9 | 1.00 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 2/9 | 0.50 | 16 Merger/Acquisition Activities | Participation on internal call regarding call with WR&G. |
| Douton | 2/9 | 1.00 | 16 Merger/Acquisition Activities | Review of and revisions to bid procedures. |
| Douton | 2/9 | 0.75 | 17 Financial Analysis/Modeling | Review of and revisions to sources & uses analysis. |
| Douton | 2/10 | 0.50 | 17 Financial Analysis/Modeling | Review of and revisions to wind down analysis. |
| Douton | 2/10 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Review of second lien equity commitment letter. |
| Douton | 2/10 | 1.50 | 16 Merger/Acquisition Activities | Review of and revisions to Chicago APA. |

## Summary of Time Records (February 1, 2007 – February 28, 2007)

| Professional | Date | Hours | Categories | Description |
|---|---|---|---|---|
| Douton | 2/10 | 0.75 | 17 | Financial Analysis/Modeling | Review of and revisions to sources & uses analysis |
| Douton | 2/10 | 1.00 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 2/10 | 1.00 | 16 | Merger/Acquisition Activities | Participation on value-diligence calls with potential lenders |
| Douton | 2/10 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Review of & comparison of revised LaSalle commitment terms |
| Douton | 2/12 | 0.25 | 17 | Financial Analysis/Modeling | Call with PP of J&M regarding the Chicago wind down |
| Douton | 2/12 | 0.25 | 17 | Financial Analysis/Modeling | Call with PP of J&M regarding wind down budget |
| Douton | 2/12 | 1.00 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 2/12 | 0.50 | 16 | Merger/Acquisition Activities | Call with JF of the Village of Franklin Park regarding sale process |
| Douton | 2/12 | 0.50 | 17 | Financial Analysis/Modeling | Review of and revisions to sources & use analysis |
| Douton | 2/12 | 1.5 | 16 | Merger/Acquisition Activities | Call with M Port, WP&G regarding real estate issues |
| Douton | 2/13 | 1.0 | 16 | Merger/Acquisition Activities | Coordination of required phase I reports |
| Douton | 2/13 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Participation on board minutes call |
| Douton | 2/13 | 0.5 | 10 | Bank Group - Calls/Meetings/Discussions | Review of and revisions to board presentation |
| Douton | 2/13 | 0.3 | 10 | Bank Group - Calls/Meetings/Discussions | Call with S2 of BD regarding assumed liabilities |
| Douton | 2/13 | 0.5 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with CB of BD regarding due diligence |
| Douton | 2/13 | 1.5 | 15 | Interested Party Calls | Calls with SC of Imperial regarding due diligence |
| Douton | 2/13 | 0.5 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 2/14 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with WP&G regarding real estate |
| Douton | 2/14 | 0.5 | 10 | Bank Group - Calls/Meetings/Discussions | Call with second lien investor group regarding logistics |
| Douton | 2/14 | 0.5 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with CB of BD regarding due diligence |
| Douton | 2/14 | 0.5 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding due diligence requirements |
| Douton | 2/14 | 0.5 | 9 | Internal Meetings/Calls | Update call with MF of WP&G |
| Douton | 2/14 | 1.5 | 16 | Merger/Acquisition Activities | Review of and revisions to WPA markup |
| Douton | 2/14 | 0.5 | 16 | Merger/Acquisition Activities | Call with WF of WP&G and CH of Werner regarding phase I reports |
| Douton | 2/14 | 1.0 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 2/15 | 3.0 | 21 | Travel Time | Travel to Chicago IL for creditor meetings |
| Douton | 2/15 | 2.5 | 16 | Merger/Acquisition Activities | Review of and revisions to offering materials |
| Douton | 2/15 | 0.8 | 11 | 2nd Lien - Calls/Meetings/Discussions | Coordination of creditor meeting logistics |
| Douton | 2/15 | 1.0 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 2/16 | 4.0 | 11 | 2nd Lien - Calls/Meetings/Discussions | Participation in due diligence meeting with creditors |
| Douton | 2/16 | 3.0 | 23 | Travel Time | Travel back to New York NY |
| Douton | 2/16 | 2.5 | 16 | Merger/Acquisition Activities | Review of and revisions to OM |
| Douton | 2/20 | 1.0 | 16 | Merger/Acquisition Activities | Review of and revisions to buyers list |
| Douton | 2/20 | 1.0 | 9 | Internal Meetings/Calls | Update call with Werner professionals |
| Douton | 2/20 | 1.0 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets |
| Douton | 2/20 | 2.0 | 16 | Merger/Acquisition Activities | Coordination of phase I reports |
| Douton | 2/20 | 1.0 | 16 | Merger/Acquisition Activities | Calls with creditors regarding real estate status |
| Douton | 2/20 | 0.5 | 10 | Bank Group - Calls/Meetings/Discussions | Call with S2 of BD regarding due diligence |
| Douton | 2/21 | 3.0 | 15 | Interested Party Calls | Calls with potential buyers |
| Douton | 2/21 | 1.0 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 2/21 | 1.0 | 16 | Merger/Acquisition Activities | Participation on call to review WPA markup |
| Douton | 2/21 | 1.5 | 16 | Merger/Acquisition Activities | Review of and revisions to APA |
| Douton | 2/21 | 1.0 | 16 | Merger/Acquisition Activities | Review of and revisions to offering materials |
| Douton | 2/22 | 1.0 | 9 | Internal Meetings/Calls | Update call with Werner professionals |
| Douton | 2/22 | 0.5 | 15 | Interested Party Calls | Calls with potential interested parties regarding real estate assets |
| Douton | 2/22 | 3.5 | 15 | Interested Party Calls | Calls with potential buyers |

## Summary of Time Records (February 1, 2007 – February 28, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 2/22 | 1.0 | 16 Merger/Acquisition Activities | Coordination of phase I reports. |
| Douton | 2/22 | 0.5 | 16 Merger/Acquisition Activities | Call with MM on WPR&G regarding APA. |
| Douton | 2/22 | 1.0 | 12 Creditor Ctee. - Calls/Meetings/Discussions | Participation on call with OCC Creditors regarding wind down budget. |
| Douton | 2/23 | 0.5 | 16 Merger/Acquisition Activities | Call with NM on WPR&G regarding APA. |
| Douton | 2/23 | 0.5 | 16 Merger/Acquisition Activities | Call with MF of WPR&G regarding APA. |
| Douton | 2/23 | 0.5 | 17 Financial Analysis/Modeling | Call with PF of WPR&G regarding wind down budget. |
| Douton | 2/23 | 1.0 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 2/23 | 2.5 | 15 Interested Party Calls | Calls with potential buyers. |
| Douton | 2/23 | 0.5 | 17 Financial Analysis/Modeling | Call with LF of Werner regarding wind down budget. |
| Douton | 2/24 | 2.0 | 16 Merger/Acquisition Activities | Call with JS of the Village of Franklin Park regarding sale process. |
| Douton | 2/24 | 1.0 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | 2/24 | 0.5 | 16 Merger/Acquisition Activities | Calls with potential buyers. |
| Douton | 2/26 | 3.0 | 15 Interested Party Calls | Calls with potential buyers. |
| Douton | 2/26 | 0.5 | 16 Merger/Acquisition Activities | Call with MM of WPR&G regarding APA. |
| Douton | 2/26 | 1.0 | 16 Merger/Acquisition Activities | Review of and revisions to APA. |
| Douton | 2/26 | 1.0 | 4 Financial Due Diligence | Participation on board/finance call. |
| Douton | 2/26 | 1.5 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | 2/27 | 1.0 | 14 Board - Calls/Meetings/Discussions | Participation on board/finance call. |
| Douton | 2/27 | 0.5 | 11 2nd Lien - Calls/Meetings/Discussions | Call with SC of imperial regarding real estate update. |
| Douton | 2/27 | 1.0 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | 2/27 | 2.3 | 15 Interested Party Calls | Calls with potential buyers. |
| Douton | 2/27 | 1.0 | 15 Interested Party Calls | Calls with potential interested parties regarding real estate assets. |
| Douton | 2/27 | 1.0 | 3 Fee Applications | Review of and revisions to fee application. |
| Douton | 2/27 | 0.8 | 17 Financial Analysis/Modeling | Review of and revisions to wind down budget. |
| Douton | 2/28 | 1.0 | 4 Financial Due Diligence | Participation on call regarding liquidity needs. |
| Douton | 2/28 | 0.5 | 16 Merger/Acquisition Activities | Real estate update call with WPR&G. |
| Douton | 2/28 | 0.5 | 9 Internal Meetings/Calls | Call with MF of WPR&G regarding sale issues. |
| Douton | 2/28 | 0.5 | 4 Financial Due Diligence | Call with LF of Werner regarding wind down. |
| Douton | 2/28 | 0.5 | 3 Fee Applications | Review of and revisions to fee application. |
| Douton | 2/28 | 0.5 | 26 Merger/Acquisition Activities | Review of potential buyers. |
| Douton | 2/28 | 4.0 | 15 Interested Party Calls | Calls with potential buyers. |
| Douton | 2/28 | 1.0 | 16 Merger/Acquisition Activities | Coordination of proprietary due diligence report. |
| **Douton** | **Total** | **152.75** | | |