## Summary of Time Records (February 1, 2007 - February 28, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 2/1 | 2.00 | 16 Merger/Acquisition Activities | Worked on CIM |
| Orellana | 2/1 | 0.50 | 9 Internal Meetings/Calls | Call regarding CIM switch to OM |
| Orellana | 2/1 | 2.00 | 24 Other | Reviewed Black Diamond proposal |
| Orellana | 2/1 | 0.75 | 9 Internal Meetings/Calls | Call regarding Black Diamond proposal |
| Orellana | 2/1 | 1.00 | 17 Financial Analysis/Modelling | Reviewed side by side analysis of BD and new Rothschild |
| Orellana | 2/3 | 1.50 | 9 Internal Meetings/Calls | Call with PF, TB, TW, BA re CIM |
| Orellana | 2/5 | 2.50 | 24 Other | Worked on CIM |
| Orellana | 2/5 | 0.50 | 9 Internal Meetings/Calls | Meeting with BA and BD re various items |
| Orellana | 2/6 | 0.50 | 9 Internal Meetings/Calls | Call with BA re various items |
| Orellana | 2/7 | 3.50 | 24 Other | Reviewed proposals, ADak, bid procedures; created analysis of them |
| Orellana | 2/7 | 0.50 | 9 Internal Meetings/Calls | Meeting with BA and BD re various items |
| Orellana | 2/7 | 0.50 | 24 Other | Wind-down schedule |
| Orellana | 2/7 | 1.50 | 16 Merger/Acquisition Activities | Review of OM |
| Orellana | 2/8 | 1.00 | 9 Internal Meetings/Calls | Call with WFG re Chicago |
| Orellana | 2/8 | 4.00 | 16 Merger/Acquisition Activities | Worked on OM |
| Orellana | 2/8 | 1.00 | 9 Internal Meetings/Calls | Call re APA draft |
| Orellana | 2/8 | 1.50 | 17 Financial Analysis/Modelling | Worked on wind-down budget |
| Orellana | 2/9 | 1.50 | 3 Fee Applications | Worked on fee app |
| Orellana | 2/9 | 1.00 | 17 Financial Analysis/Modelling | Worked on wind-down budget |
| Orellana | 2/9 | 2.50 | 16 Merger/Acquisition Activities | Worked on OM |
| Orellana | 2/9 | 1.00 | 9 Internal Meetings/Calls | APA call |
| Orellana | 2/12 | 2.50 | 24 Other | Reviewed analysis of APAs |
| Orellana | 2/12 | 1.50 | 19 Valuation | Reviewed prelim valuation materials |
| Orellana | 2/12 | 0.50 | 3 Fee Applications | Fee app preparation |
| Orellana | 2/12 | 1.00 | 9 Internal Meetings/Calls | Internal call re diligence requests |
| Orellana | 2/12 | 0.75 | 9 Internal Meetings/Calls | Internal calls with BD |
| Orellana | 2/13 | 1.00 | 24 Other | Reviewed analysis of APAs |
| Orellana | 2/13 | 1.50 | 19 Valuation | Reviewed prelim valuation materials |
| Orellana | 2/13 | 1.25 | 10 Bank Group - Calls/Meetings/Discussions | Dec MRP call with mgmt |
| Orellana | 2/13 | 1.00 | 22 Creditor Cte - Calls/Meetings/Discussions | Dec MRP call with Jefferies |

## Summary of Time Records  (February 1, 2007 - February 28, 2007)

| Professional | Date | Hours | Cat# | Category | Description |
|---|---|---|---|---|---|
| Orellana | 2/13 | 1.00 | 3 | Fee Applications | Jan fee app |
| Orellana | 2/13 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Board call regarding OKRs |
| Orellana | 2/14 | 1.00 | 16 | Merger/Acquisition Activities | Reviewed markup of OM |
| Orellana | 2/14 | 1.50 | 3 | Fee Applications | Jan fee app |
| Orellana | 2/14 | 0.50 | 15 | Interested Party Calls | Call with BofA regarding diligence |
| Orellana | 2/14 | 4.00 | 16 | Merger/Acquisition Activities | Revisions to OM |
| Orellana | 2/15 | 0.75 | 10 | Bank Group - Calls/Meetings/Discussions | Call w A&M |
| Orellana | 2/15 | 6.00 | 16 | Merger/Acquisition Activities | Finalized OM |
| Orellana | 2/16 | 9.00 | 16 | Merger/Acquisition Activities | Finalized OM |
| Orellana | 2/16 | 0.50 | 17 | Financial Analysis/Modelling | Worked on fair fee app... |
| Orellana | 2/20 | 0.50 | 9 | Internal Meetings/Calls | Discussed BJ of severance analysis |
| Orellana | 2/20 | 1.25 | 3 | Fee Applications | Call re sale process and chicago |
| Orellana | 2/20 | 0.25 | 3 | Fee Applications | Fee app |
| Orellana | 2/20 | 3.00 | 16 | Merger/Acquisition Activities | Revised process letter for sale |
| Orellana | 2/21 | 0.50 | 15 | Interested Party Calls | Call with Hilco |
| Orellana | 2/21 | 1.50 | 16 | Merger/Acquisition Activities | Revised teaser |
| Orellana | 2/21 | 1.25 | 3 | Fee Applications | Jan fee app |
| Orellana | 2/21 | 2.50 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Orellana | 2/22 | 0.75 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with BofA re wind down analysis |
| Orellana | 2/22 | 1.50 | 17 | Financial Analysis/Modelling | Revisions to wind down analysis |
| Orellana | 2/22 | 3.00 | 16 | Merger/Acquisition Activities | Finalized OM |
| Orellana | 2/22 | 1.00 | 16 | Merger/Acquisition Activities | Contact log of 363 process |
| Orellana | 2/22 | 1.75 | 24 | Other | Prepared documents for Village Blinz (Franklin Park) |
| Orellana | 2/22 | 1.25 | 16 | Merger/Acquisition Activities | Finalized teaser |
| Orellana | 2/22 | 0.50 | 16 | Merger/Acquisition Activities | Prepared materials regarding marketing effort |
| Orellana | 2/23 | 1.50 | 3 | Fee Applications | Jan fee app |
| Orellana | 2/23 | 0.3 | 16 | Merger/Acquisition Activities | Review of CAs |
| Orellana | 2/23 | 4.0 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Orellana | 2/23 | 0.5 | 9 | Internal Meetings/Calls | Internal call wdr BD and BA |
| Orellana | 2/24 | 0.8 | 9 | Internal Meetings/Calls | Internal call re winddown/bidred |
| Orellana | 2/25 | 5.0 | 18 | General Presentation Preparation | Prepared draft of board presentation |
| Orellana | 2/25 | 3.0 | 18 | General Presentation Preparation | Revised draft of board presentation |
| Orellana | 2/26 | 1.3 | 9 | Internal Meetings/Calls | Call re product liability |
| Orellana | 2/26 | 2.5 | 18 | General Presentation Preparation | Modifications to BP/presentation |
| Orellana | 2/26 | 3.5 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Orellana | 2/26 | 0.5 | 3 | Fee Applications | Jan fee app |
| Orellana | 2/27 | 1.0 | 17 | Financial Analysis/Modelling | revision to winddown analysis |
| Orellana | 2/27 | 0.5 | 16 | Merger/Acquisition Activities | Revision to 363 contact log |
| Orellana | 2/27 | 2.0 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Orellana | 2/27 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Board call re OKRs / sale process |
| Orellana | 2/27 | 1.0 | 16 | Merger/Acquisition Activities | Review of CA markings received |
| Orellana | 2/27 | 1.3 | 16 | Merger/Acquisition Activities | Revised OM |
| Orellana | 2/28 | 0.8 | 9 | Internal Meetings/Calls | Internal call re liquidity |
| Orellana | 2/28 | 1.3 | 16 | Merger/Acquisition Activities | Calls with potential buyers |
| Orellana | 2/28 | 1.5 | 16 | Merger/Acquisition Activities | Review/resolution of CCXs |
| Orellana | 2/28 | 0.5 | 16 | Merger/Acquisition Activities | Compiling materials re chicago sale process |
| Orellana | 2/28 | 0.5 | 16 | Merger/Acquisition Activities | Revised OM |
| Orellana | 2/28 | 1.3 | 16 | Merger/Acquisition Activities | Edits to contact log |
| Orellana | 2/28 | 0.5 | 9 | Internal Meetings/Calls | Call re Chicago |
| Orellana | Total | 123.75 | | | |

## Summary of Time Records  (February 1, 2007 – February 28, 2007)

| Professional | Date | Amount | Category | Explanation |
|---|---|---|---|---|
| Adamczyk | 2/1 | 4.00 | Merger/Acquisition Activities | Worked on CIM |
| Adamczyk | 2/1 | 0.50 | Internal Meetings/Calls | Call regarding CIM with DF, TJW |
| Adamczyk | 2/1 | 1.00 | Other | Reviewed Black Diamond proposal |
| Adamczyk | 2/1 | 0.75 | Internal Meetings/Calls | Call regarding Black Diamond proposal |
| Adamczyk | 2/1 | 2.00 | Financial Analysis/Modelling | Prepared side by side analysis of BD and TCW proposals |
| Adamczyk | 2/3 | 1.50 | Internal Meetings/Calls | Call with DF, LF, TJW, CO re CIM |
| Adamczyk | 2/5 | 4.00 | Other | Worked on OM |
| Adamczyk | 2/5 | 3.00 | Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 2/5 | 0.50 | Internal Meetings/Calls | Meeting with CO and BD re various items |
| Adamczyk | 2/6 | 0.50 | Internal Meetings/Calls | Call with CO re various items |
| Adamczyk | 2/7 | 3.50 | Other | Reviewed proposals, APA, bid procedures - prepared analysis of them |
| Adamczyk | 2/7 | 0.50 | Internal Meetings/Calls | Meeting with BA and BD re various items |
| Adamczyk | 2/7 | 0.50 | Other | Wind down schedule |
| Adamczyk | 2/7 | 2.00 | Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 2/8 | 2.00 | Internal Meetings/Calls | Internal call re: wind down budget |
| Adamczyk | 2/8 | 1.00 | Internal Meetings/Calls | Call with WF, CO re Chicago |
| Adamczyk | 2/8 | 4.00 | Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 2/8 | 1.00 | Internal Meetings/Calls | Call re APA, draft |
| Adamczyk | 2/8 | 2.00 | Financial Analysis/Modelling, | Worked on wind down budget |
| Adamczyk | 2/9 | 0.50 | Fee Applications | Worked on fee app. |
| Adamczyk | 2/9 | 2.00 | Financial Analysis/Modelling | Worked on wind down budget |
| Adamczyk | 2/9 | 3.00 | Merger/Acquisition Activities | Worked on OM |
| Adamczyk | 2/9 | 1.00 | Internal Meetings/Calls | APA call |
| Adamczyk | 2/12 | 3.00 | Other | Revised analysis of APPAs |
| Adamczyk | 2/12 | 2.00 | Valuation | Finalized prelim. valuation materials |
| Adamczyk | 2/12 | 2.00 | Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/12 | 0.50 | Fee Applications | Fee app preparation |
| Adamczyk | 2/12 | 1.00 | Internal Meetings/Calls | Internal call re diligence requests |

## Summary of Time Records  (February 1, 2007 - February 28, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 2/12 | 0.75 | 9 Internal Meetings/Calls | Internal calls with BD |
| Adamczyk | 2/13 | 1.00 | 24 Other | Reviewed analysis of APAs |
| Adamczyk | 2/13 | 1.50 | 19 Valuation | Reviewed prelim valuation materials |
| Adamczyk | 2/13 | 1.25 | 10 Bank Group - Calls/Meetings/Discussions | Dec MRP call with A&M |
| Adamczyk | 2/13 | 1.00 | 12 Creditor Cte. - Calls/Meetings/Discussions | Dec MRP call with Jefferies |
| Adamczyk | 2/13 | 1.00 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/13 | 1.00 | 14 Board - Calls/Meetings/Discussions | Board call regarding APAs |
| Adamczyk | 2/14 | 1.00 | 16 Merger/Acquisition Activities | Reviewed markup of OM |
| Adamczyk | 2/14 | 2.00 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/14 | 0.50 | 15 Interested Party Calls | Call with BofA regarding diligence |
| Adamczyk | 2/14 | 4.00 | 16 Merger/Acquisition Activities | Revisions to OM |
| Adamczyk | 2/15 | 0.75 | 00 Bank Group - Calls/Meetings/Discussions | Call w A&M |
| Adamczyk | 2/15 | 6.00 | 16 Merger/Acquisition Activities | Revisions to OM |
| Adamczyk | 2/16 | 9.50 | 16 Merger/Acquisition Activities | Finalizing OM |
| Adamczyk | 2/16 | 2.00 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/20 | 0.50 | 17 Financial Analysis/Modelling | Discussed HLT severance analysis |
| Adamczyk | 2/20 | 1.25 | 9 Internal Meetings/Calls | Calls re sale process and chicago |
| Adamczyk | 2/20 | 0.25 | 3 Fee Applications | Fee app |
| Adamczyk | 2/20 | 3.00 | 16 Merger/Acquisition Activities | Revised process letter for sale |
| Adamczyk | 2/21 | 0.50 | 15 Interested Party Calls | Call with Hilco |
| Adamczyk | 2/21 | 1.50 | 16 Merger/Acquisition Activities | Revised teaser |
| Adamczyk | 2/21 | 2.00 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/21 | 2.00 | 16 Merger/Acquisition Activities | Calls to potential buyers |
| Adamczyk | 2/22 | 1.00 | 4 Financial Due Diligence | Call with Bank of America re diligence |
| Adamczyk | 2/22 | 1.00 | 16 Merger/Acquisition Activities | Contact log of 363 process |
| Adamczyk | 2/22 | 2.00 | 16 Merger/Acquisition Activities | Prepared materials regarding marketing effort |
| Adamczyk | 2/23 | 2.00 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/23 | 0.50 | 9 Internal Meetings/Calls | Internal call with BB and CO |
| Adamczyk | 2/24 | 5.00 | 18 General Presentation Preparation | Prepared draft of board presentation |
| Adamczyk | 2/25 | 3.00 | 18 General Presentation Preparation | Revised draft of board presentation |
| Adamczyk | 2/26 | 1.25 | 9 Internal Meetings/Calls | Call re product liability |
| Adamczyk | 2/26 | 2.50 | 18 General Presentation Preparation | Modifications to BP presentation |
| Adamczyk | 2/26 | 2.00 | 16 Merger/Acquisition Activities | Calls to potential buyers |
| Adamczyk | 2/26 | 3.00 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/26 | 1.00 | 17 Financial Analysis/Modelling | revision to wind-down analysis |
| Adamczyk | 2/27 | 2.00 | 16 Merger/Acquisition Activities | Sent out marketing materials |
| Adamczyk | 2/27 | 2.00 | 16 Merger/Acquisition Activities | Calls to potential lenders |
| Adamczyk | 2/27 | 1.00 | 14 Board - Calls/Meetings/Discussions | Board call re APA's / stalking horse |

## Summary of Time Records (February 1, 2007 - February 28, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 2/27 | 3.00 | 16 Merger/Acquisition Activities | Sent out marketing materials |
| Adamczyk | 2/27 | 1.3 | 16 Merger/Acquisition Activities | Revised OM |
| Adamczyk | 2/28 | 0.8 | 9 Internal Meetings/Calls | Internal call re liquidity |
| Adamczyk | 2/28 | 2.0 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| Adamczyk | 2/28 | 2.0 | 16 Merger/Acquisition Activities | Sent out marketing materials |
| Adamczyk | 2/28 | 0.5 | 16 Merger/Acquisition Activities | Compiling materials re chicago sale process |
| Adamczyk | 2/28 | 2.0 | 16 Merger/Acquisition Activities | Sent out marketing materials |
| Adamczyk | 2/28 | 1.0 | 16 Merger/Acquisition Activities | Edits to contact log |
| Adamczyk | 2/28 | 2.0 | 4 Financial Due Diligence | Coordinated diligence for lenders |
| **Adamczyk** | **Total** | **137.25** | | |

## Summary of Time Records  (March 1, 2007 - March 31, 2007)

| Name | Title | Hours |
|------|-------|-------|
| Neil Augustine | Managing Director | 109.00 |
| Bernard Douton | Director | 140.00 |
| Carlos Orellana | Associate | 96.25 |
| Brett Adamczyk | Analyst | 113.00 |
| **Total Hours** | | **458.25** |

## Summary of Time Records  (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Augustine | 3/1 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's: |
| Augustine | 3/1 | 0.50 | 17 | Financial Analysis/Modelling | Review 13 week cash flow forecast |
| Augustine | 3/1 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: Chicago sale process |
| Augustine | 3/1 | 1.50 | 9 | Internal Meetings/Calls | Call with management re: liquidity projections |
| Augustine | 3/1 | 1.00 | 17 | Financial Analysis/Modelling | Review liquidity schedules |
| Augustine | 3/1 | 0.50 | 17 | Financial Analysis/Modelling | Review sale process contact log |
| Augustine | 3/1 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: Stalking Horse process |
| Augustine | 3/2 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/2 | 0.50 | 24 | Other | Review sale process contact log |
| Augustine | 3/2 | 1.50 | 2 | Court Hearings/Filings | Review OUCC objection to bidding procedures |
| Augustine | 3/2 | 1.00 | 2 | Court Hearings/Filings | Review TCW objection to bidding procedures |
| Augustine | 3/2 | 0.50 | 2 | Court Hearings/Filings | Review Levine objection to bidding procedures |
| Augustine | 3/2 | 0.50 | 2 | Court Hearings/Filings | Review Union Lake objection to bidding procedures |
| Augustine | 3/2 | 2.00 | 9 | Internal Meetings/Calls | Call with Wilke re: bidding procedures objection |
| Augustine | 3/2 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with WFG ad OUCC professionals re: wind down budget |
| Augustine | 3/2 | 0.50 | 17 | Financial Analysis/Modelling | Review wind down budget |
| Augustine | 3/2 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond with Stalking Horse and wind down budget |
| Augustine | 3/5 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/5 | 0.50 | 24 | Other | Review sale process log |
| Augustine | 3/5 | 1.00 | 17 | Financial Analysis/Modelling | Review liquidity projections |
| Augustine | 3/5 | 1.50 | 9 | Internal Meetings/Calls | Call with management re: liquidity |
| Augustine | 3/5 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG re: Stratery on the sale |
| Augustine | 3/5 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: Stalking Horse |
| Augustine | 3/6 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/6 | 0.50 | 24 | Other | Review sale process log |
| Augustine | 3/6 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG and management re: board call |
| Augustine | 3/6 | 0.50 | 14 | Board - Calls/Meetings/Discussions | Board call |
| Augustine | 3/6 | 1.00 | 9 | Internal Meetings/Calls | Call with management re: liquidity |
| Augustine | 3/6 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond and management re: liquidity |
| Augustine | 3/6 | 0.50 | 9 | Internal Meetings/Calls | Call with WFG and management re: Black Diamond status |
| Augustine | 3/6 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: outcome of DIP lender call |
| Augustine | 3/7 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/7 | 0.50 | 9 | Internal Meetings/Calls | Call regarding D&O insurance |
| Augustine | 3/7 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: wind down budget |

## Summary of Time Records  (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | Category | | Explanation |
|---|---|---|---|---|---|
| Augustine | 3/7 | 0.50 | 9 | Internal Meetings/Calls | Call with Wilkie re: wind down budget |
| Augustine | 3/7 | 0.50 | 24 | Other | Review sale process log |
| Augustine | 3/7 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: Stalking Horse |
| Augustine | 3/8 | 6.00 | 23 | Travel Time | Travel to and from Chicago, IL for creditor meetings |
| Augustine | 3/8 | 4.00 | 16 | Merger/Acquisition Activities | Due diligence meeting with creditors. |
| Augustine | 3/8 | 0.50 | 16 | Merger/Acquisition Activities | Review of and revisions to the wind down budget. |
| Augustine | 3/8 | 2.00 | 16 | Merger/Acquisition Activities | Coordination of phase 1 reports. |
| Augustine | 3/8 | 0.50 | 3 | Fee Applications | Review of and revisions to fee application. |
| Augustine | 3/8 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/9 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re Status |
| Augustine | 3/9 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/9 | 1.50 | 9 | Internal Meetings/Calls | Call with WFG re: Various items |
| Augustine | 3/12 | 1.50 | 9 | Internal Meetings/Calls | Call with WFG re: Strategy on the sale |
| Augustine | 3/12 | 1.00 | 17 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re management |
| Augustine | 3/12 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/12 | 0.50 | 17 | Financial Analysis/Modelling | Review wind down budget |
| Augustine | 3/12 | 2.00 | 2 | Court Hearings/Filings | Review most recent draft of APA |
| Augustine | 3/13 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re: wind down budget |
| Augustine | 3/13 | 1.00 | 9 | Internal Meetings/Calls | Call with Mgmt and WFG re: sale process |
| Augustine | 3/13 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/13 | 0.50 | 9 | Internal Meetings/Calls | Call with Jim Loughlin re: sale process |
| Augustine | 3/14 | 1.00 | 9 | Internal Meetings/Calls | Call with mgmt re: D&O insurance |
| Augustine | 3/14 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: final bids |
| Augustine | 3/14 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: final bids |
| Augustine | 3/14 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/15 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Nick Tell at TCW re: final bid and process |
| Augustine | 3/15 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: APA |
| Augustine | 3/15 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: wind down budget |
| Augustine | 3/15 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/15 | 0.50 | 24 | Other | Review sale process contact log |
| Augustine | 3/16 | 1.50 | 9 | Internal Meetings/Calls | Call with WFG and mgmt re: advisor call |
| Augustine | 3/16 | 1.00 | 9 | Internal Meetings/Calls | Call with WFG and mgmt re: sale process |
| Augustine | 3/16 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's |
| Augustine | 3/16 | 0.50 | 24 | Other | Review sale process contact log |
| Augustine | 3/16 | 2.00 | 18 | General Presentation Preparation | Review of Board Presentation |
| Augustine | 3/18 | 3.00 | 9 | Internal Meetings/Calls | Call with advisors and mgmt re: Final APAs |
| Augustine | 3/18 | 2.00 | 9 | Internal Meetings/Calls | Call with advisors and mgmt re: Final APAs |
| Augustine | 3/18 | 3.00 | 18 | General Presentation Preparation | Review board presentation |
| Augustine | 3/18 | 2.00 | 2 | Court Hearings/Filings | Review final Black Diamond APA |
| Augustine | 3/19 | 3.00 | 2 | Court Hearings/Filings | Review TCW APA |

## Summary of Time Records  (March 1, 2007 – March 31, 2007)

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Augustine | 3/19 | 1.00 | 18 | General Presentation Preparation | Review board presentation |
| Augustine | 3/19 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Call with WHPA Board re: selection of stalking horse |
| Augustine | 3/19 | 3.50 | 2 | Court Hearings/Filings | Prep for court hearing re: stalking horse and bidder protection |
| Augustine | 3/20 | 4.50 | 23 | Travel Time | Travel to and from Court hearing in Delaware |
| Augustine | 3/20 | 6.00 | 2 | Court Hearings/Filings | Court hearing re: stalking horse and financing fee |
| Augustine | 3/21 | 2.00 | 9 | Internal Meetings/Calls | Call with WFG and mgmt re: hearing and sale process |
| Augustine | 3/21 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: forbearance and APA |
| Augustine | 3/21 | 0.50 | 24 | Other | Review sale process contact log |
| Augustine | 3/22 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs |
| Augustine | 3/22 | 0.50 | 24 | Other | Review sale process contact log |
| Augustine | 3/23 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: APA |
| Augustine | 3/23 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with WFG re: sale process |
| Augustine | 3/26 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs |
| Augustine | 3/26 | 1.00 | 18 | General Presentation Preparation | Review board presentation |
| Augustine | 3/26 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with TCW re: sale process |
| Augustine | 3/27 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs |
| Augustine | 3/28 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: APA issues |
| Augustine | 3/28 | 0.50 | 24 | Other | Review sale process contact log |
| Augustine | 3/29 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs |
| Augustine | 3/29 | 0.50 | 24 | Other | Review sale process contact log |
| Augustine | 3/29 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: APA issues |
| Augustine | 3/30 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs |
| Augustine | 3/30 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Black Diamond re: sale process |
| Augustine | Total | 109.00 | | | |

**Summary of Time Records  (March 1, 2007 - March 31, 2007)**

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 3/1 | 0.75 | 10 Bank Group - Calls/Meetings/Discussions | Calls with creditors regarding real estate status. |
| Douton | 3/1 | 1.25 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/1 | 2.00 | 16 Merger/Acquisition Activities | Calls with potential buyers. |
| Douton | 3/1 | 1.00 | 9 Internal Meetings/Calls | Call with Werner and professionals regarding liquidity issues. |
| Douton | 3/1 | 0.25 | 16 Merger/Acquisition Activities | Call with TL of E&M regarding real estate issues. |
| Douton | 3/1 | 1.00 | 16 Merger/Acquisition Activities | Review of bid procedures objections. |
| Douton | 3/1 | 1.00 | 16 Merger/Acquisition Activities | Calls with potential buyers regarding due diligence. |
| Douton | 3/2 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to wind down analysis. |
| Douton | 3/2 | 3.00 | 16 Merger/Acquisition Activities | Review of and revisions to buyer APAs. |
| Douton | 3/2 | 1.50 | 16 Merger/Acquisition Activities | Calls with potential buyers. |
| Douton | 3/2 | 0.25 | 16 Merger/Acquisition Activities | Update of buyers log. |
| Douton | 3/2 | 1.00 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with OCUC regarding wind down analysis. |
| Douton | 3/2 | 1.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/2 | 0.75 | 16 Merger/Acquisition Activities | Review of property inspection report. |
| Douton | 3/2 | 1.50 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | 3/2 | 0.50 | 3 Fee Applications | Review of and revisions to fee application. |
| Douton | 3/3 | 1.00 | 16 Merger/Acquisition Activities | Review of and revisions to wind down analysis. |
| Douton | 3/3 | 1.50 | 34 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | 3/4 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to wind down analysis. |
| Douton | 3/4 | 1.00 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to board presentation. |
| Douton | 3/5 | 1.00 | 16 Merger/Acquisition Activities | Review of and revisions to wind down analysis. |
| Douton | 3/5 | 0.50 | 16 Merger/Acquisition Activities | Calls with potential buyers regarding due diligence. |
| Douton | 3/5 | 1.00 | 16 Merger/Acquisition Activities | Call with BD regarding APA issues. |
| Douton | 3/5 | 1.00 | 4 Financial Due Diligence | Call regarding liquidity projections. |
| Douton | 3/6 | 1.00 | 14 Board - Calls/Meetings/Discussions | Update call with BOD. |
| Douton | 3/6 | 0.50 | 14 Board - Calls/Meetings/Discussions | Preparation for BOD call. |
| Douton | 3/6 | 1.00 | 4 Financial Due Diligence | Call regarding revised projections. |
| Douton | 3/6 | 2.00 | 16 Merger/Acquisition Activities | Review of schedules. |
| Douton | 3/6 | 0.50 | 16 Merger/Acquisition Activities | Call with LP of Werner regarding due diligence. |
| Douton | 3/6 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to buyers list. |
| Douton | 3/7 | 0.75 | 9 Internal Meetings/Calls | Call regarding D&O insurance. |
| Douton | 3/7 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | Call with BD regarding wind down budget. |
| Douton | 3/7 | 0.50 | 16 Merger/Acquisition Activities | Call with LP of Werner regarding wind down budget. |
| Douton | 3/7 | 0.50 | 16 Merger/Acquisition Activities | Call with WF&G regarding wind down budget. |
| Douton | 3/7 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to wind down analysis. |
| Douton | 3/7 | 0.75 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/8 | 6.00 | 23 Travel Time | Travel to and from Chicago, IL for creditor meetings. |
| Douton | 3/8 | 4.00 | 16 Merger/Acquisition Activities | Due diligence meeting with creditors. |
| Douton | 3/8 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to the wind down budget. |
| Douton | 3/8 | 2.00 | 16 Merger/Acquisition Activities | Coordination of phase I reports. |
| Douton | 3/8 | 0.50 | 3 Fee Applications | Review of and revisions to fee application. |
| Douton | 3/8 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to buyers list. |
| Douton | 3/9 | 1.00 | 16 Merger/Acquisition Activities | Coordination of phase I reports. |
| Douton | 3/9 | 0.50 | 16 Merger/Acquisition Activities | Call with MM of WF&G regarding phase I reports. |
| Douton | 3/12 | 1.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/12 | 0.75 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to BOD book. |

## Summary of Time Records  (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 3/12 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to wind down budget. |
| Douton | 3/12 | 2.00 | 16 Merger/Acquisition Activities | Review of APA changes. |
| Douton | 3/13 | 1.00 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with lefferies regarding wind down budget. |
| Douton | 3/13 | 2.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/13 | 1.00 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to BOD book. |
| Douton | 3/13 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to wind down budget. |
| Douton | 3/14 | 2.50 | 16 Merger/Acquisition Activities | Review of APA changes. |
| Douton | 3/14 | 1.00 | 16 Merger/Acquisition Activities | Call regarding sale process status. |
| Douton | 3/14 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to wind down budget. |
| Douton | 3/14 | 1.0 | 16 Merger/Acquisition Activities | Review of and revisions to BOD book. |
| Douton | 3/14 | 1.0 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/15 | 1.0 | 16 Merger/Acquisition Activities | Call regarding status of BD and TCW proposals. |
| Douton | 3/15 | 1.5 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to BOD book. |
| Douton | 3/15 | 0.5 | 9 Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 3/15 | 1.0 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/15 | 0.5 | 16 Merger/Acquisition Activities | Call with PF of L&M regarding severance issues. |
| Douton | 3/16 | 2.0 | 16 Merger/Acquisition Activities | Review of revisions to APA. |
| Douton | 3/16 | 1.0 | 16 Merger/Acquisition Activities | Review of and revisions to wind down budget. |
| Douton | 3/16 | 1.0 | 16 Merger/Acquisition Activities | Coordination of phase I reports. |
| Douton | 3/16 | 1.0 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/16 | 2.0 | 16 Merger/Acquisition Activities | Calls regarding outstanding APA issues. |
| Douton | 3/17 | 1.0 | 16 Merger/Acquisition Activities | Review of APA comments. |
| Douton | 3/17 | 0.5 | 16 Merger/Acquisition Activities | Review of and revisions to wind down analysis. |
| Douton | 3/18 | 3.0 | 16 Merger/Acquisition Activities | Review of draft phase I reports. |
| Douton | 3/18 | 3.0 | 16 Merger/Acquisition Activities | Calls regarding APA issues. |
| Douton | 3/18 | 1.0 | 16 Merger/Acquisition Activities | Call with BD regarding APA issues. |
| Douton | 3/18 | 1.0 | 16 Merger/Acquisition Activities | Review of and revisions to wind down budget. |
| Douton | 3/18 | 2.0 | 16 Merger/Acquisition Activities | Review of revised APA. |
| Douton | 3/19 | 4.0 | 16 Merger/Acquisition Activities | Review of revised APA. |
| Douton | 3/19 | 2.0 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 3/19 | 1.0 | 14 Board - Calls/Meetings/Discussions | Call with BOD regarding sale status. |
| Douton | 3/20 | 5.0 | 23 Travel Time | Travel to and from Wilmington, DE for court hearing. |
| Douton | 3/20 | 4.0 | 2 Court Hearings/Filings | Participation in bidding procedures hearing and related discussions. |
| Douton | 3/20 | 1.0 | 2 Court Hearings/Filings | Preparation for court hearing. |
| Douton | 3/21 | 1.5 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 3/21 | 0.5 | 16 Merger/Acquisition Activities | Call with MF of WF&G regarding APA issues. |
| Douton | 3/21 | 0.8 | 16 Merger/Acquisition Activities | Call with PF of L&M regarding severance issues. |
| Douton | 3/21 | 0.5 | 6 DIP Financing | Call with LF of Werner regarding DIP issues. |
| Douton | 3/21 | 1.0 | 16 Merger/Acquisition Activities | Review of final APA. |
| Douton | 3/21 | 1.5 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/22 | 3.0 | 16 Merger/Acquisition Activities | Calls regarding wind down budget. |
| Douton | 3/22 | 2.0 | 16 Merger/Acquisition Activities | Coordination of due diligence requests. |
| Douton | 3/22 | 1.0 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/23 | 1.0 | 16 Merger/Acquisition Activities | Call regarding remaining APA issues. |
| Douton | 3/23 | 0.5 | 16 Merger/Acquisition Activities | Call regarding real estate sale status. |
| Douton | 3/23 | 1.0 | 16 Merger/Acquisition Activities | Call with CB of FBD regarding due diligence. |

## Summary of Time Records  (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | Categories | Explanation |
|---|---|---|---|---|
| Douton | 3/23 | 0.8 | 17 | Financial Analysis/Modeling | Review of and revisions to professional fee/borrowing base analysis. |
| Douton | 3/25 | 0.8 | 2 | Court Hearings/Filings | Review of and revisions to motion/order. |
| Douton | 3/25 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 3/26 | 0.5 | 2 | Court Hearings/Filings | Review of and revisions to motion/order. |
| Douton | 3/26 | 0.5 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 3/26 | 1.5 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/26 | 0.8 | 16 | Merger/Acquisition Activities | Call regarding severance issue. |
| Douton | 3/26 | 1.0 | 16 | Merger/Acquisition Activities | Review of property decommissioning requirements/status. |
| Douton | 3/26 | 1.0 | 16 | Merger/Acquisition Activities | Call with WF&G and potential buyer regarding real estate APA issues. |
| Douton | 3/26 | 0.5 | 9 | Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 3/27 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 3/27 | 1.0 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/27 | 0.5 | 9 | Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 3/27 | 2.0 | 16 | Merger/Acquisition Activities | Calls with potential buyers. |
| Douton | 3/27 | 2.0 | 16 | Merger/Acquisition Activities | Calls with creditors regarding real estate status. |
| Douton | 3/28 | 1.0 | 3 | Fee Applications | Review of and revisions to fee application. |
| Douton | 3/28 | 1.5 | 16 | Merger/Acquisition Activities | Call regarding wind down budget. |
| Douton | 3/28 | 1.0 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate issue. |
| Douton | 3/28 | 1.0 | 4 | Financial Due Diligence | Call regarding MRP. |
| Douton | 3/28 | 0.5 | 16 | Merger/Acquisition Activities | Call with LF of Werner and FL of WF&G regarding APA issues. |
| Douton | 3/29 | 1.0 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 3/29 | 0.5 | 16 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 3/29 | 0.5 | 16 | Merger/Acquisition Activities | Call with LZ of WF&G regarding real estate issues. |
| **Douton** | **Total** | **140.00** | | | |

Summary of Time Records (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Orellana | 3/1 | 0.75 | 9 | Internal Meetings/Calls | Call re Chicago |
| Orellana | 3/1 | 1.75 | 17 | Financial Analysis/Modelling | Wind-down schedule |
| Orellana | 3/1 | 0.50 | 9 | Internal Meetings/Calls | Call with LF re wind-down schedule |
| Orellana | 3/1 | 2.50 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Orellana | 3/1 | 1.25 | 18 | General Presentation Preparation | Worked on Board presentation |
| Orellana | 3/1 | 1.00 | 16 | Merger/Acquisition Activities | Updated contact log for sale process |
| Orellana | 3/2 | 2.00 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Orellana | 3/2 | 0.75 | 12 | Creditor Ctee. - Calls/Meetings/Discussions | Call with Jefferies re wind-down budget |
| Orellana | 3/2 | 1.00 | 9 | Internal Meetings/Calls | Call with LF and TL regarding financial performance update |
| Orellana | 3/2 | 1.00 | 9 | Internal Meetings/Calls | Call with Willkie re strategy |
| Orellana | 3/2 | 1.50 | 18 | General Presentation Preparation | Worked on Board presentation |
| Orellana | 3/3 | 3.50 | 18 | General Presentation Preparation | Worked on Board presentation |
| Orellana | 3/3 | 1.00 | 17 | Financial Analysis/Modelling | Revised wind-down schedule |
| Orellana | 3/5 | 1.25 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Orellana | 3/5 | 2.50 | 14 | Board - Calls/Meetings/Discussions | Board call |
| Orellana | 3/6 | 1.00 | 9 | Internal Meetings/Calls | Call with WFG regarding strategy |
| Orellana | 3/6 | 1.75 | 16 | Merger/Acquisition Activities | Calls with potential buyers |
| Orellana | 3/6 | 0.75 | 12 | Creditor Ctee. - Calls/Meetings/Discussions | Call with Jefferies re wind-down budget |
| Orellana | 3/7 | 0.50 | 9 | Internal Meetings/Calls | Wind-down schedule - call with LF |
| Orellana | 3/7 | 0.75 | 17 | Financial Analysis/Modelling | Edits to wind-down schedule |
| Orellana | 3/7 | 1.50 | 16 | Merger/Acquisition Activities | Calls with potential buyers |
| Orellana | 3/7 | 1.00 | 24 | Other | Responding to various diligence requests |
| Orellana | 3/8 | 0.75 | 16 | Merger/Acquisition Activities | QA and research on Shiloh |
| Orellana | 3/8 | 1.00 | 24 | Other | Responding to various diligence requests |
| Orellana | 3/13 | 0.75 | 12 | Creditor Ctee. - Calls/Meetings/Discussions | Call with Jefferies and LF re financial bridge |
| Orellana | 3/13 | 1.00 | 16 | Merger/Acquisition Activities | Sale process admin of various issues |
| Orellana | 3/13 | 0.25 | 9 | Internal Meetings/Calls | Call with JBD and BA re wind-down budget |
| Orellana | 3/13 | 0.25 | 4 | Financial Due Diligence | Review of restructuring fee schedule (forecast) |
| Orellana | 3/13 | 0.50 | 9 | Internal Meetings/Calls | Call regarding process with TL -WFG+ |
| Orellana | 3/13 | 1.50 | 16 | Merger/Acquisition Activities | Calls with interested parties re sale process |

## Summary of Time Records  (March 1, 2007 – March 31, 2007)

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Orellana | 3/3 | 0.50 | 9 | Internal Meetings/Calls | Call with IP re various analyses |
| Orellana | 3/4 | 0.75 | 9 | Internal Meetings/Calls | Meeting with BD and BK regarding various open items |
| Orellana | 3/4 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Calls with Imperial regarding inventory |
| Orellana | 3/4 | 1.00 | 16 | Merger/Acquisition Activities | Sale process admin re various issues |
| Orellana | 3/5 | 0.50 | 9 | Internal Meetings/Calls | Call regarding Chicago property write-down todo's |
| Orellana | 3/5 | 0.75 | 9 | Internal Meetings/Calls | Call regarding Chicago environmental analyses |
| Orellana | 3/5 | 1.25 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re wind-down budget |
| Orellana | 3/15 | 0.50 | 16 | Merger/Acquisition Activities | Calls with interested parties re sale process |
| Orellana | 3/15 | 0.50 | 9 | Internal Meetings/Calls | Call regarding Chicago bidding procedures |
| Orellana | 3/15 | 1.00 | 16 | Merger/Acquisition Activities | Calls with interested parties re sale process |
| Orellana | 3/16 | 3.50 | 18 | General Presentation Preparation | Worked on Board presentation |
| Orellana | 3/18 | 1.50 | 9 | Internal Meetings/Calls | Internal call re APA |
| Orellana | 3/18 | 6.00 | 18 | General Presentation Preparation | Worked on Board presentation |
| Orellana | 3/18 | 1.00 | 9 | Internal Meetings/Calls | Internal call re APA |
| Orellana | 3/18 | 0.75 | 16 | Merger/Acquisition Activities | Calls with BD re APA |
| Orellana | 3/18 | 2.50 | 16 | Merger/Acquisition Activities | Various analyses re APA |
| Orellana | 3/18 | 1.50 | 16 | Merger/Acquisition Activities | Review of APA |
| Orellana | 3/18 | 1.50 | 16 | Merger/Acquisition Activities | Review of APA |
| Orellana | 3/18 | 1.50 | 9 | Internal Meetings/Calls | Internal calls re APA presentation to the Board |
| Orellana | 3/19 | 1.00 | 17 | Financial Analysis/Modelling | Revisions to purchase price calculation |
| Orellana | 3/19 | 4.50 | 18 | General Presentation Preparation | Revisions to Board presentation |
| Orellana | 3/19 | 1.25 | 14 | Board - Calls/Meetings/Discussions | Board call to approve APA |
| Orellana | 3/20 | 1.00 | 16 | Merger/Acquisition Activities | Analysis of financing commitments from BD |
| Orellana | 3/20 | 1.00 | 16 | Merger/Acquisition Activities | Calls with interested parties re sale process |
| Orellana | 3/20 | 0.75 | 16 | Merger/Acquisition Activities | Revisions to purchase price calculation |
| Orellana | 3/20 | 0.75 | 16 | Merger/Acquisition Activities | Research on break-up fee precedents |
| Orellana | 3/21 | 1.5 | 16 | Merger/Acquisition Activities | Revisions to RFP |
| Orellana | 3/21 | 1.0 | 16 | Merger/Acquisition Activities | Review of approved bidding procedures |
| Orellana | 3/21 | 0.8 | 15 | Interested Party Calls | Calls with Chicago M&E liquidators |
| Orellana | 3/21 | 1.5 | 16 | Merger/Acquisition Activities | Analysis of financing commitments from BD |
| Orellana | 3/22 | 1.0 | 16 | Merger/Acquisition Activities | Reviewed analysis of financing commitments from BD |
| Orellana | 3/22 | 0.3 | 15 | Interested Party Calls | Call regarding Chicago M&E |
| Orellana | 3/23 | 1.5 | 24 | Other | Reviewed board presentation |
| Orellana | 3/23 | 1.0 | 3 | Fee Applications | Worked on Feb fee app |
| Orellana | 3/23 | 1.0 | 15 | Interested Party Calls | Calls with potential buyers |
| Orellana | 3/26 | 2.8 | 3 | Fee Applications | Worked on Feb fee app |
| Orellana | 3/26 | 1.3 | 24 | Other | Reviewed board presentation |
| Orellana | 3/26 | 0.3 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with AK and EK from Jefferies |
| Orellana | 3/27 | 2.0 | 18 | General Presentation Preparation | Preparation of board materials re BD APA |
| Orellana | 3/27 | 1.3 | 3 | Fee Applications | Worked on Feb fee app |
| Orellana | 3/27 | 1.0 | 15 | Interested Party Calls | Calls with various interested parties re Chicago, sale process, etc |
| Orellana | 3/28 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re MRP and wind-down budget |
| Orellana | 3/28 | 1.5 | 24 | Other | Review of TCW proposal |
| Orellana | 3/29 | 0.3 | 9 | Internal Meetings/Calls | Call with BD re various open issues |
| Orellana | 3/29 | 0.5 | 16 | Merger/Acquisition Activities | Review of sale contract/doc |
| Orellana | 3/29 | 1.0 | 10 | Bank Group - Calls/Meetings/Discussions | MRP call with A&M |
| Orellana | 3/29 | 0.8 | 3 | Fee Applications | Review of Feb fee app |
| **Orellana** | **Total** | **96.25** | | | |

## Summary of Time Records (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | Category | | Explanation |
|---|---|---|---|---|---|
| Adamczyk | 3/1 | 0.75 | 9 | Internal Meetings/Calls | Call re Chicago |
| Adamczyk | 3/1 | 1.75 | 17 | Financial Analysis/Modelling | Wind-down schedule |
| Adamczyk | 3/1 | 0.50 | 9 | Internal Meetings/Calls | Call with LF re wind-down schedule |
| Adamczyk | 3/1 | 2.50 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Adamczyk | 3/1 | 1.25 | 18 | General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 3/1 | 1.00 | 16 | Merger/Acquisition Activities | Updated contact log for sale process |
| Adamczyk | 3/2 | 2.00 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Adamczyk | 3/2 | 0.75 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re wind-down budget |
| Adamczyk | 3/2 | 1.00 | 9 | Internal Meetings/Calls | Call with LF and TL regarding financial performance update |
| Adamczyk | 3/2 | 1.00 | 9 | Internal Meetings/Calls | Call with Willkie re strategy |
| Adamczyk | 3/2 | 1.50 | 18 | General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 3/3 | 3.50 | 18 | General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 3/3 | 1.00 | 17 | Financial Analysis/Modelling | Revised wind-down schedule |
| Adamczyk | 3/5 | 0.50 | 10 | Bank Group - Calls/Meetings/Discussions | Weekly cash call with A&M |
| Adamczyk | 3/5 | 1.50 | 24 | Other | Updated contact log for sale process |
| Adamczyk | 3/5 | 1.25 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| Adamczyk | 3/6 | 2.50 | 14 | Board - Calls/Meetings/Discussions | Board call |
| Adamczyk | 3/6 | 1.00 | 17 | Financial Analysis/Modelling | Updated wind down budget |
| Adamczyk | 3/6 | 1.00 | 9 | Internal Meetings/Calls | Call with WFG regarding strategy |
| Adamczyk | 3/6 | 1.75 | 16 | Merger/Acquisition Activities | Calls with potential buyers |
| Adamczyk | 3/6 | 0.75 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re wind-down budget |
| Adamczyk | 3/7 | 0.50 | 9 | Internal Meetings/Calls | Wind-down schedule - call with LF |
| Adamczyk | 3/7 | 0.75 | 17 | Financial Analysis/Modelling | Edits to wind-down schedule |
| Adamczyk | 3/7 | 1.50 | 16 | Merger/Acquisition Activities | Calls with potential buyers |
| Adamczyk | 3/7 | 2.50 | 24 | Other | Updated data room |
| Adamczyk | 3/8 | 2.00 | 24 | Other | Responded to diligence requests |
| Adamczyk | 3/8 | 0.75 | 16 | Merger/Acquisition Activities | Research on potential Asian buyers for company sale |
| Adamczyk | 3/8 | 1.00 | 24 | Other | Responding to various diligence requests |

Summary of Time Records  (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adamczyk | 3/9 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | MRP call with A&M |
| Adamczyk | 3/9 | 2.00 | 18 General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 3/9 | 2.00 | 24 Other | Sent CA's and process letters |
| Adamczyk | 3/9 | 1.00 | 24 Other | Updated contact log for sale process |
| Adamczyk | 3/13 | 0.75 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies and LF re financial bridge |
| Adamczyk | 3/13 | 1.00 | 16 Merger/Acquisition Activities | Sent CA's and process letters |
| Adamczyk | 3/13 | 0.25 | 9 Internal Meetings/Calls | Call with BD and CO re winddown budget |
| Adamczyk | 3/13 | 1.00 | 4 Financial Due Diligence | Analysis of restructuring process fees |
| Adamczyk | 3/13 | 0.50 | 9 Internal Meetings/Calls | Call regarding process with JL, WFG |
| Adamczyk | 3/13 | 1.50 | 16 Merger/Acquisition Activities | Calls with interested parties re sale process |
| Adamczyk | 3/13 | 0.50 | 9 Internal Meetings/Calls | Call with LF re various analyses |
| Adamczyk | 3/14 | 0.75 | 9 Internal Meetings/Calls | Meeting with BD and CO regarding various open items |
| Adamczyk | 3/14 | 0.50 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Imperial regarding inventory |
| Adamczyk | 3/14 | 1.00 | 16 Merger/Acquisition Activities | Sent CA's, process letters and offering memos |
| Adamczyk | 3/14 | 1.00 | 16 Merger/Acquisition Activities | Updated contact log for sale process |
| Adamczyk | 3/15 | 0.75 | 9 Internal Meetings/Calls | Call regarding Chicago environmental analyses |
| Adamczyk | 3/15 | 1.25 | 11 2nd Lien - Calls/Meetings/Discussions | Call with Imperial re wind-down budget |
| Adamczyk | 3/15 | 0.50 | 16 Merger/Acquisition Activities | Calls with interested parties re sale process |
| Adamczyk | 3/15 | 0.50 | 9 Internal Meetings/Calls | Call regarding Chicago bidding procedures |
| Adamczyk | 3/16 | 1.00 | 16 Merger/Acquisition Activities | Calls with interested parties re sale process |
| Adamczyk | 3/16 | 3.50 | 18 General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 3/18 | 1.50 | 9 Internal Meetings/Calls | Internal call re APA |
| Adamczyk | 3/18 | 6.00 | 18 General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 3/18 | 1.00 | 9 Internal Meetings/Calls | Internal call re APA |
| Adamczyk | 3/18 | 2.00 | 16 Merger/Acquisition Activities | Worked on Board presentation re APA |
| Adamczyk | 3/18 | 3.00 | 16 Merger/Acquisition Activities | Various analyses re APA |
| Adamczyk | 3/18 | 1.50 | 16 Merger/Acquisition Activities | Review of APA |
| Adamczyk | 3/18 | 1.50 | 16 Merger/Acquisition Activities | Review of TCW proposal |
| Adamczyk | 3/18 | 1.50 | 9 Internal Meetings/Calls | Internal calls re APA presentation to the Board |
| Adamczyk | 3/18 | 1.00 | 16 Merger/Acquisition Activities | Revised Board presentation |
| Adamczyk | 3/19 | 1.00 | 17 Financial Analysis/Modelling | Revisions to purchase price calculation |
| Adamczyk | 3/19 | 4.50 | 18 General Presentation Preparation | Revisions to Board presentation |
| Adamczyk | 3/19 | 1.25 | 14 Board - Calls/Meetings/Discussions | Board call to approve APA |
| Adamczyk | 3/20 | 2.00 | 16 Merger/Acquisition Activities | Analysis of financing commitments from BD |
| Adamczyk | 3/20 | 1.00 | 16 Merger/Acquisition Activities | Calls with interested parties re sale process |
| Adamczyk | 3/20 | 0.75 | 16 Merger/Acquisition Activities | Updated purchase price calculation |
| Adamczyk | 3/20 | 0.75 | 16 Merger/Acquisition Activities | Research on break-up fee precedents |
| Adamczyk | 3/20 | 2.50 | 16 Merger/Acquisition Activities | Emailing of revised RFP |
| Adamczyk | 3/21 | 1.00 | 16 Merger/Acquisition Activities | Review of approved bidding procedures |

## Summary of Time Records  (March 1, 2007 - March 31, 2007)

| Professional | Date | Hours | Category | Explanation For |
|---|---|---|---|---|
| Adamczyk | 3/21 | 0.8 | 15 Interested Party Calls | Calls to Chicago M&E liquidators |
| Adamczyk | 3/21 | 1.5 | 16 Merger/Acquisition Activities | Analysis of financing commitments from BD |
| Adamczyk | 3/22 | 1.0 | 16 Merger/Acquisition Activities | Reviewed analysis of financing commitments from BD |
| Adamczyk | 3/22 | 0.3 | 15 Interested Party Calls | Call regarding Chicago M&E |
| Adamczyk | 3/23 | 1.5 | 24 Other | Updated board presentation |
| Adamczyk | 3/23 | 1.0 | 3 Fee Applications | Worked on Feb fee app |
| Adamczyk | 3/23 | 1.0 | 15 Interested Party Calls | Calls with potential buyers |
| Adamczyk | 3/26 | 0.5 | 3 Fee Applications | Worked on Feb fee app |
| Adamczyk | 3/26 | 1.3 | 24 Other | Revised board presentation |
| Adamczyk | 3/26 | 0.3 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with AK and EK from Jefferies |
| Adamczyk | 3/27 | 2.0 | 18 General Presentation Preparation | Preparation of board materials re BD APA |
| Adamczyk | 3/27 | 1.0 | 15 Interested Party Calls | Calls with various interested parties re Chicago, sale process, etc |
| Adamczyk | 3/28 | 1.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies re MRP and wind-down budget |
| Adamczyk | 3/28 | 1.5 | 24 Other | Review of TCW proposal |
| Adamczyk | 3/29 | 0.3 | 9 Internal Meetings/Calls | Call with BD re various open issues |
| Adamczyk | 3/29 | 0.5 | 16 Merger/Acquisition Activities | Updated sale contact log and sent offering memos |
| Adamczyk | 3/29 | 1.0 | 10 Bank Group - Calls/Meetings/Discussions | MRP call with A&M |
| Adamczyk | 3/29 | 0.5 | 3 Fee Applications | Hours for february fee app |
| Adamczyk | 3/30 | 2.0 | 24 Other | Various sale process admin activities |
| Adamczyk | Total | 113.0 | | |

## Summary of Time Records  (April 1, 2007 - June 8, 2007)

| Name | Title | Hours |
|------|-------|-------|
| Neil Augustine | Managing Director | 117.75 |
| Bernard Douton | Director | 145.75 |
| Carlos Orellana | Associate | 94.75 |
| Brett Adamczyk | Analyst | 112.50 |
| **Total Hours** | | 470.75 |

## Summary of Time Records  (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | Code | Activity | Description |
|---|---|---|---|---|---|
| Augustine | 4/2 | 0.75 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Augustine | 4/2 | 2.00 | 16 | Merger/Acquisition Activities | Call on contracts to be assumed. |
| Augustine | 4/2 | 0.50 | 16 | Merger/Acquisition Activities | Call with SC of Timberla regarding outstanding due diligence. |
| Augustine | 4/2 | 0.50 | 16 | Merger/Acquisition Activities | Call with PF of L&M regarding contracts. |
| Augustine | 4/3 | 0.50 | 16 | Merger/Acquisition Activities | Call with MF of WF&G regarding APA issues. |
| Augustine | 4/3 | 0.50 | 17 | Financial Analysis/Modelling | Review of daily KPIs |
| Augustine | 4/3 | 1.50 | 16 | Merger/Acquisition Activities | Review of contracts |
| Augustine | 4/4 | 0.50 | 17 | Financial Analysis/Modelling | Review of daily KPIs. |
| Augustine | 4/4 | 0.50 | 16 | Merger/Acquisition Activities | Call with PF of L&M regarding contracts. |
| Augustine | 4/5 | 0.50 | 17 | Financial Analysis/Modelling | Review of daily KPIs. |
| Augustine | 4/5 | 0.50 | 16 | Merger/Acquisition Activities | Call with CB of BD regarding due diligence. |
| Augustine | 4/5 | 0.50 | 16 | Merger/Acquisition Activities | Call with LF of Weiner regarding due diligence. |
| Augustine | 4/5 | 0.50 | 16 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Augustine | 4/6 | 2.00 | 16 | Merger/Acquisition Activities | Call with BD on contracts to be assumed. |
| Augustine | 4/6 | 0.50 | 16 | Merger/Acquisition Activities | Call with Werner and advisors to prepare for contract call with BD. |
| Augustine | 4/6 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs. |
| Augustine | 4/6 | 0.30 | 14 | Board - Calls/Meetings/Discussions | Review of agenda for BOD meeting. |
| Augustine | 4/6 | 0.50 | 9 | Internal Meetings/Calls | Update call with BD. |
| Augustine | 4/6 | 0.50 | 9 | Internal Meetings/Calls | Update call with MF of WF&G. |
| Augustine | 4/9 | 0.50 | 16 | Merger/Acquisition Activities | Call with PF of L&M regarding management incentive plan. |
| Augustine | 4/9 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call with BD regarding sale issues |
| Augustine | 4/9 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs. |
| Augustine | 4/9 | 0.50 | 16 | Merger/Acquisition Activities | Call with CB of BD regarding contracts |
| Augustine | 4/9 | 1.00 | 16 | Merger/Acquisition Activities | Call with TCW regarding sale process |
| Augustine | 4/11 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPIs. |
| Augustine | 4/11 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Augustine | 4/11 | 0.50 | 4 | Financial Due Diligence | Review of liquidity analysis. |
| Augustine | 4/11 | 0.50 | 17 | Financial Analysis/Modelling | Review of KPIs. |
| Augustine | 4/12 | 2.00 | 16 | Merger/Acquisition Activities | Call regarding contracts to be assumed |
| Augustine | 4/12 | 0.50 | 16 | Merger/Acquisition Activities | Call with TCW regarding sale process |
| Augustine | 4/12 | 0.50 | 16 | Merger/Acquisition Activities | Call with MF and JK of WF&G regarding real estate. |
| Augustine | 4/12 | 1.00 | 16 | Merger/Acquisition Activities | Review of contract schedules. |
| Augustine | 4/13 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with OCUC professionals regarding sale process |
| Augustine | 4/13 | 0.50 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |

## Summary of Time Records  (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Augustine | 4/13 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's. |
| Augustine | 4/13 | 0.50 | 16 | Merger/Acquisition Activities | Call with MF of WF&G regarding sale process issues. |
| Augustine | 4/14 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Augustine | 4/16 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's. |
| Augustine | 4/16 | 1.50 | 9 | Internal Meetings/Calls | Call with Werner and advisors regarding sale process status. |
| Augustine | 4/16 | 0.75 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding due diligence requirements. |
| Augustine | 4/16 | 0.75 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Augustine | 4/17 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's. |
| Augustine | 4/17 | 2.00 | 16 | Merger/Acquisition Activities | Calls with Second Lien lender group regarding sale process |
| Augustine | 4/17 | 1.00 | 4 | Financial Due Diligence | Review of revised cash flow schedule. |
| Augustine | 4/17 | 0.50 | 16 | Merger/Acquisition Activities | Review of sale objections. |
| Augustine | 4/17 | 1.00 | 4 | Financial Due Diligence | Call with LF of Werner regarding revised numbers. |
| Augustine | 4/18 | 0.50 | 16 | Merger/Acquisition Activities | Review of sale objections. |
| Augustine | 4/18 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's. |
| Augustine | 4/18 | 0.50 | 16 | Merger/Acquisition Activities | Call with LF of Werner regarding due diligence. |
| Augustine | 4/18 | 0.50 | 16 | Merger/Acquisition Activities | Call with MM of WF&G regarding bid process. |
| Augustine | 4/18 | 1.00 | 4 | Financial Due Diligence | Call on liquidity. |
| Augustine | 4/19 | 3.00 | 16 | Merger/Acquisition Activities | Call with Werner regarding B of A credit document. |
| Augustine | 4/19 | 2.00 | 16 | Merger/Acquisition Activities | Review of B of A credit document. |
| Augustine | 4/19 | 0.50 | 16 | Merger/Acquisition Activities | Call with MM of WF&G regarding sale status. |
| Augustine | 4/19 | 1.00 | 4 | Financial Due Diligence | Review of revised numbers. |
| Augustine | 4/19 | 1.00 | 16 | Merger/Acquisition Activities | Review of sale objections. |
| Augustine | 4/20 | 2.00 | 16 | Merger/Acquisition Activities | Call with BD regarding B of A credit document. |
| Augustine | 4/20 | 0.50 | 17 | Financial Analysis/Modelling | Review daily KPI's. |
| Augustine | 4/20 | 0.50 | 11 | 2nd Lien - Calls/Meetings/Discussions | Call with SC of Imperial regarding sale process. |
| Augustine | 4/20 | 0.50 | 16 | Merger/Acquisition Activities | Call with MM of WF&G regarding sale status. |
| Augustine | 4/23 | 0.50 | 16 | Merger/Acquisition Activities | Calls with MF of WF&G regarding sale issues. |
| Augustine | 4/23 | 1.50 | 16 | Merger/Acquisition Activities | Review of and revisions to sale order and related documents. |
| Augustine | 4/23 | 0.50 | 16 | Merger/Acquisition Activities | Call with MM of WF&G regarding sale status. |
| Augustine | 4/23 | 0.50 | 16 | Merger/Acquisition Activities | Call with SC of Imperial regarding sale process. |
| Augustine | 4/23 | 2.00 | 16 | Merger/Acquisition Activities | Call regarding B of A credit document. |
| Augustine | 4/24 | 2.00 | 2 | Court Hearings/Filings | Preparation for sale hearing. |
| Augustine | 4/24 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Augustine | 4/24 | 2.00 | 16 | Merger/Acquisition Activities | Review of sale documents. |
| Augustine | 4/24 | 1.00 | 16 | Merger/Acquisition Activities | Call with BD regarding sale issues. |
| Augustine | 4/24 | 1.00 | 16 | Merger/Acquisition Activities | Call with Werner professionals to review sale issues. |
| Augustine | 4/24 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Call with BOD regarding sale status. |
| Augustine | 4/25 | 5.00 | 23 | Travel Time | Travel to and from Wilmington, DE for court hearing. |
| Augustine | 4/25 | 1.50 | 2 | Court Hearings/Filings | Preparation for court hearing. |
| Augustine | 4/25 | 4.00 | 2 | Court Hearings/Filings | Participation in sale hearing and related discussions. |

Summary of Time Records (April 1, 2007 – June 8, 2007)

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Augustine | 4/26 | 0.50 | 4 | Financial Due Diligence | Call with LF of Werner regarding sources & uses. |
| Augustine | 4/26 | 0.50 | 9 | Internal Meetings/Calls | Call with Willkie regarding sale. |
| Augustine | 4/27 | 1.00 | 3 | Fee Applications | Review of fee applications. |
| Augustine | 4/30 | 0.50 | 3 | Fee Applications | Update of time logs. |
| Augustine | 4/30 | 1.25 | 3 | Fee Applications | Review of and revisions to fee application. |
| Augustine | 5/1 | 1.50 | 16 | Merger/Acquisition Activities | Follow-up call with SD of BD regarding sale. |
| Augustine | 5/2 | 0.50 | 16 | Merger/Acquisition Activities | Call with LF of Werner regarding sale issues. |
| Augustine | 5/2 | 0.75 | 16 | Merger/Acquisition Activities | Review of and revisions to presentation regarding post-sale structure. |
| Augustine | 5/3 | 0.50 | 16 | Merger/Acquisition Activities | Call with PF of L&M regarding decommissioning. |
| Augustine | 5/3 | 0.50 | 16 | Merger/Acquisition Activities | Call with LF of Werner regarding post-sale structure presentation. |
| Augustine | 5/8 | 2.00 | 16 | Merger/Acquisition Activities | Review of loan agreement. |
| Augustine | 5/8 | 5.00 | 16 | Merger/Acquisition Activities | Call with Werner and advisors regarding loan agreement. |
| Augustine | 5/9 | 3.00 | 16 | Merger/Acquisition Activities | Call with Werner and advisors regarding loan agreement. |
| Augustine | 5/10 | 1.00 | 3 | Fee Applications | Review of and revisions to fee objection response. |
| Augustine | 5/10 | 0.50 | 3 | Fee Applications | Calls with SV of DK&P regarding fee objection. |
| Augustine | 5/10 | 2.50 | 3 | Fee Applications | Review of documents related to discovery. |
| Augustine | 5/11 | 0.50 | 3 | Fee Applications | Calls with SV of DK&P regarding fee objection. |
| Augustine | 5/11 | 3.00 | 3 | Fee Applications | Review of documents related to discovery. |
| Augustine | 5/11 | 0.75 | 3 | Fee Applications | Review of and revisions to subpoena response. |
| Augustine | 5/14 | 0.50 | 3 | Fee Applications | Call with SC of DK&P regarding fee objection response. |
| Augustine | 5/14 | 0.75 | 3 | Fee Applications | Review of LF CP motion. |
| Augustine | 5/15 | 1.00 | 3 | Fee Applications | Review of and revisions to fee application. |
| Augustine | 5/29 | 2.50 | 16 | Merger/Acquisition Activities | Review of and comments to sale contract. |

## Summary of Time Records  (April 1, 2007 - June 8, 2007)

| Professional | Date | Time | Category | Description |
|---|---|---|---|---|
| Augustine | 5/29 | 0.50 | Fee Applications | Call with SV of D&R regarding fee objection. |
| Augustine | 5/29 | 0.50 | Internal Meetings/Calls | Call with MF of WR&G regarding case status. |
| Augustine | 5/29 | 0.50 | Merger/Acquisition Activities | Call with CB of BD regarding open sale issues. |
| Augustine | 5/29 | 0.75 | Merger/Acquisition Activities | Call with LF of Womer regarding open sale issues. |
| Augustine | 5/29 | 0.50 | Merger/Acquisition Activities | Call with PF of P&M regarding decommissioning. |
| Augustine | 5/30 | 1.00 | Merger/Acquisition Activities | Call with Werner and BD regarding sale sources & uses. |
| Augustine | 5/30 | 0.50 | Internal Meetings/Calls | Call with MF of WR&G regarding case status. |
| Augustine | 5/31 | 0.50 | POR Negotiations | Call with MM of WR&G regarding POR. |
| Augustine | 5/31 | 0.50 | Fee Applications | Call with BD regarding fee issues. |
| Augustine | 6/1 | 0.50 | Internal Meetings/Calls | Call with MF of WR&G regarding case status. |
| Augustine | 6/1 | 0.50 | POR Negotiations | Call with MM of WR&G regarding POR. |
| Augustine | 6/1 | 1.00 | Court Hearings/Filings | Review of Jefferis issue on motion. |
| Augustine | 6/4 | 0.50 | POR Negotiations | Call with MM of WR&G regarding POR. |
| Augustine | 6/4 | 0.75 | Fee Applications | Call with SV of D&P regarding fee objection. |
| Augustine | 6/6 | 1.00 | Merger/Acquisition Activities | Review of and revisions to RFP letter. |
| Augustine | 6/7 | 1.00 | Merger/Acquisition Activities | Call with LF of Werner regarding sale issues. |
| Augustine | 6/7 | 0.50 | Merger/Acquisition Activities | Call with MF of WR&G regarding case status. |
| Augustine | 6/8 | 2.00 | Discl. Statement/POR Preparation | Review of disclosure statement. |
| Augustine | 6/8 | 1.00 | Fee Applications | Review of fee issue analysis. |
| Augustine | Total | 117.8 | | |

## Summary of Time Records (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | | Description |
|---|---|---|---|---|
| Douton | 4/2 | 0.75 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/2 | 2.00 | 16 Merger/Acquisition Activities | Call on contracts to be assumed. |
| Douton | 4/2 | 0.50 | 16 Merger/Acquisition Activities | Call with SC of Imperial regarding outstanding due diligence. |
| Douton | 4/2 | 0.50 | 16 Merger/Acquisition Activities | Call with PF of L&M regarding contracts. |
| Douton | 4/3 | 0.50 | 16 Merger/Acquisition Activities | Call with MF of WF&G regarding APA issues. |
| Douton | 4/3 | 0.75 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/3 | 1.50 | 16 Merger/Acquisition Activities | Review of contracts. |
| Douton | 4/3 | 0.75 | 16 Merger/Acquisition Activities | Review of real estate APA schedules. |
| Douton | 4/4 | 1.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/4 | 0.50 | 16 Merger/Acquisition Activities | Call with PF of L&M regarding contracts. |
| Douton | 4/4 | 0.50 | 16 Merger/Acquisition Activities | Call with SZ of BD regarding real estate sale. |
| Douton | 4/5 | 0.50 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/5 | 0.50 | 16 Merger/Acquisition Activities | Call on real estate tax commission bid issues. |
| Douton | 4/5 | 0.50 | 16 Merger/Acquisition Activities | Call with LP of WF&G regarding real estate issues. |
| Douton | 4/5 | 0.50 | 16 Merger/Acquisition Activities | Call with CB of BD regarding due diligence. |
| Douton | 4/5 | 0.50 | 16 Merger/Acquisition Activities | Call with LF of Werner regarding due diligence. |
| Douton | 4/6 | 2.00 | 16 Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 4/6 | 0.50 | 16 Merger/Acquisition Activities | Call with BD on contracts to be assumed. |
| Douton | 4/6 | 0.50 | 16 Merger/Acquisition Activities | Call with Werner and advisors to prepare for conference call with BD. |
| Douton | 4/6 | 0.50 | 16 Merger/Acquisition Activities | Call with LP of WF&G regarding real estate issues. |
| Douton | 4/6 | 0.50 | 14 Board - Calls/Meetings/Discussions | Review of agenda for BOD meeting. |
| Douton | 4/6 | 0.50 | 9 Internal Meetings/Calls | Update call with NA. |
| Douton | 4/6 | 0.50 | 9 Internal Meetings/Calls | Update call with MF of WF&G. |
| Douton | 4/9 | 0.50 | 16 Merger/Acquisition Activities | Call with PF of L&M regarding management incentive plan. |
| Douton | 4/9 | 1.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/9 | 1.00 | 16 Merger/Acquisition Activities | Call with WF&G regarding real estate. |
| Douton | 4/9 | 0.50 | 16 Merger/Acquisition Activities | Call with CB of BD regarding contracts. |
| Douton | 4/11 | 1.00 | 16 Merger/Acquisition Activities | Call with WF&G regarding real estate. |
| Douton | 4/11 | 0.75 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/11 | 1.00 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 4/11 | 0.50 | 4 Financial Due Diligence | Review of liquidity analysis. |
| Douton | 4/11 | 0.25 | 4 Financial Due Diligence | Review of KPIs. |
| Douton | 4/12 | 2.00 | 16 Merger/Acquisition Activities | Call regarding contracts to be assumed. |
| Douton | 4/12 | 0.50 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/12 | 0.50 | 16 Merger/Acquisition Activities | Call with MF and JL of WF&G regarding real estate. |
| Douton | 4/12 | 1.00 | 16 Merger/Acquisition Activities | Review of contract schedules. |
| Douton | 4/13 | 0.50 | 16 Merger/Acquisition Activities | Call with PN of Skadden regarding real estate issues. |
| Douton | 4/13 | 0.50 | 16 Merger/Acquisition Activities | Review of and revisions to BOD presentation. |
| Douton | 4/13 | 0.50 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/13 | 0.50 | 16 Merger/Acquisition Activities | Call with MF of WF&G regarding sale process issues. |
| Douton | 4/14 | 1.00 | 16 Merger/Acquisition Activities | Review of and revisions to BOD presentation. |
| Douton | 4/16 | 1.00 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/16 | 1.50 | 9 Internal Meetings/Calls | Call with Werner and advisors regarding sale process status. |
| Douton | 4/16 | 0.75 | 16 Merger/Acquisition Activities | Calls with SC of Imperial regarding due diligence requirements. |
| Douton | 4/16 | 0.75 | 14 Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 4/17 | 0.50 | 16 Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |

## Summary of Time Records  (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Douton | 4/17 | 2.00 | Merger/Acquisition Activities | Meeting with potential interested party regarding real estate assets. |
| Douton | 4/17 | 1.00 | Financial Due Diligence | Review of revised cash flow schedule. |
| Douton | 4/17 | 0.50 | Merger/Acquisition Activities | Review of sale objections. |
| Douton | 4/17 | 1.00 | Financial Due Diligence | Call with LF of Werner regarding revised numbers. |
| Douton | 4/18 | 0.50 | Merger/Acquisition Activities | Review of sale objections. |
| Douton | 4/18 | 0.50 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/18 | 0.50 | Merger/Acquisition Activities | Call with LF of Werner regarding due diligence. |
| Douton | 4/18 | 0.50 | Merger/Acquisition Activities | Call with MM of WF&G regarding bid process. |
| Douton | 4/18 | 1.00 | Financial Due Diligence | Call on liquidity. |
| Douton | 4/19 | 3.00 | Merger/Acquisition Activities | Call with Werner regarding B of A credit document. |
| Douton | 4/19 | 2.00 | Merger/Acquisition Activities | Review of B of A credit document. |
| Douton | 4/19 | 0.50 | Merger/Acquisition Activities | Call with MM of WF&G regarding sale status. |
| Douton | 4/19 | 1.00 | Financial Due Diligence | Review of revised numbers. |
| Douton | 4/19 | 1.00 | Merger/Acquisition Activities | Review of sale objections. |
| Douton | 4/20 | 2.00 | Merger/Acquisition Activities | Call with BD regarding B of A credit document. |
| Douton | 4/20 | 0.50 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/20 | 0.50 | Merger/Acquisition Activities | Call with SC of Imperial regarding sale process. |
| Douton | 4/20 | 0.50 | Merger/Acquisition Activities | Call with MM of WF&G regarding sale status. |
| Douton | 4/23 | 0.50 | Merger/Acquisition Activities | Calls with MF of WF&G regarding sale issues. |
| Douton | 4/23 | 1.50 | Merger/Acquisition Activities | Review of and revisions to sale order and related documents. |
| Douton | 4/23 | 0.50 | Merger/Acquisition Activities | Call with MM of WF&G regarding sale status. |
| Douton | 4/23 | 0.50 | Merger/Acquisition Activities | Call with SC of Imperial regarding sale process. |
| Douton | 4/23 | 2.00 | Merger/Acquisition Activities | Call regarding B of A credit document. |
| Douton | 4/24 | 2.00 | Court Hearings/Filings | Preparation for sale hearing. |
| Douton | 4/24 | 1.50 | Board – Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| Douton | 4/24 | 2.00 | Merger/Acquisition Activities | Review of sale documents. |
| Douton | 4/24 | 1.00 | Merger/Acquisition Activities | Call with BD regarding sale issues. |
| Douton | 4/24 | 1.00 | Merger/Acquisition Activities | Call with Werner professionals to review sale issues. |
| Douton | 4/24 | 1.00 | Merger/Acquisition Activities | Call with BOD regarding sale status. |
| Douton | 4/25 | 5.00 | Travel Time | Travel to and from Wilmington, DE for court hearing. |
| Douton | 4/25 | 1.50 | Court Hearings/Filings | Preparation for court hearing. |
| Douton | 4/25 | 4.00 | Court Hearings/Filings | Participation in sale hearing and related discussions. |
| Douton | 4/26 | 0.50 | Financial Due Diligence | Call with LF of Werner regarding sources & uses. |
| Douton | 4/26 | 0.50 | Merger/Acquisition Activities | Call with SZ of BD regarding real estate sale. |
| Douton | 4/26 | 2.00 | Merger/Acquisition Activities | Update of time log. |
| Douton | 4/27 | 0.50 | Fee Applications | Calls with potential interested parties regarding real estate assets. |
| Douton | 4/27 | 1.00 | Fee Applications | Update of time log. |
| Douton | 4/27 | 0.50 | Merger/Acquisition Activities | Call with LP of WF&G regarding real estate issues. |
| Douton | 4/30 | 1.00 | Fee Applications | Update of time log. |
| Douton | 4/30 | 0.3 | Merger/Acquisition Activities | Call with MF of WF&G regarding real estate issues. |
| Douton | 4/30 | 1.3 | Fee Applications | Review of and revisions to fee application. |
| Douton | 5/1 | 0.3 | Merger/Acquisition Activities | Call with MM of WF&G regarding sale issues. |
| Douton | 5/1 | 1.0 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 5/2 | 0.5 | Merger/Acquisition Activities | Call with LF of Werner regarding sale issues. |
| Douton | 5/2 | 0.8 | Merger/Acquisition Activities | Review of and revisions to presentation regarding post-sale structure. |
| Douton | 5/2 | 0.8 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |

## Summary of Time Records (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Douton | 5/3 | 0.5 | 16 | Merger/Acquisition Activities | Call with PF of LK&W regarding decommissioning. |
| Douton | 5/3 | 0.5 | 16 | Merger/Acquisition Activities | Call with LE of Werner regarding the post-sale structure presentation. |
| Douton | 5/3 | 0.5 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 5/4 | 0.5 | 16 | Merger/Acquisition Activities | Calls with potential interested parties regarding real estate assets. |
| Douton | 5/7 | 0.5 | 16 | Merger/Acquisition Activities | Call with CW of Werner regarding real estate issues. |
| Douton | 5/8 | 2.0 | 16 | Merger/Acquisition Activities | Review of loan agreement. |
| Douton | 5/8 | 5.0 | 16 | Merger/Acquisition Activities | Call with Werner and advisors regarding loan agreement. |
| Douton | 5/9 | 0.5 | 16 | Merger/Acquisition Activities | Call with potential interested parties regarding real estate assets. |
| Douton | 5/9 | 3.0 | 16 | Merger/Acquisition Activities | Call with Werner and advisors regarding loan agreement. |
| Douton | 5/10 | 1.0 | 3 | Fee Applications | Review of and revisions to fee objection response. |
| Douton | 5/10 | 0.5 | 3 | Fee Applications | Calls with SV of D&P regarding fee objection. |
| Douton | 5/10 | 2.5 | 3 | Fee Applications | Review of documents related to discovery. |
| Douton | 5/11 | 0.5 | 3 | Fee Applications | Calls with SV of D&P regarding fee objection. |
| Douton | 5/11 | 3.0 | 3 | Fee Applications | Review of documents related to discovery. |
| Douton | 5/11 | 0.8 | 3 | Fee Applications | Review of and revisions to subpoena response. |
| Douton | 5/14 | 0.5 | 3 | Fee Applications | Call with SC of D&P regarding fee objection response. |
| Douton | 5/14 | 0.8 | 3 | Fee Applications | Review of LLCP motion. |
| Douton | 5/15 | 1.0 | 3 | Fee Applications | Review of and revisions to fee application. |
| Douton | 5/15 | 1.5 | 16 | Merger/Acquisition Activities | Development of real estate sale timeline. |
| Douton | 5/22 | 0.5 | 16 | Merger/Acquisition Activities | Call with SZ of BD regarding real estate sale. |
| Douton | 5/24 | 0.5 | 16 | Merger/Acquisition Activities | Call with LM and SZ of BD regarding real estate sale. |
| Douton | 5/25 | 0.5 | 16 | Merger/Acquisition Activities | Call with PN of Skadden regarding real estate issues. |
| Douton | 5/25 | 0.5 | 16 | Merger/Acquisition Activities | Call with PN of Skadden and JB of Franklin Park regarding real estate |
| Douton | 5/29 | 2.5 | 16 | Merger/Acquisition Activities | Review of and comments to sale contract. |
| Douton | 5/29 | 2.0 | 16 | Merger/Acquisition Activities | Calls with potential buyer regarding contract. |
| Douton | 5/29 | 0.5 | 3 | Fee Applications | Call with SV of D&P regarding fee objection. |
| Douton | 5/29 | 0.5 | 9 | Internal Meetings/Calls | Call with SV of D&P regarding fee objection. |
| Douton | 5/29 | 0.5 | 16 | Merger/Acquisition Activities | Call with MF of WF&G regarding case status. |
| Douton | 5/29 | 0.8 | 16 | Merger/Acquisition Activities | Call with CB of BD regarding open sale issues. |
| Douton | 5/29 | 0.5 | 16 | Merger/Acquisition Activities | Call with LE of Werner regarding open sale issues. |
| Douton | 5/29 | 0.5 | 16 | Merger/Acquisition Activities | Call with PF of LK&W regarding decommissioning. |
| Douton | 5/30 | 1.0 | 16 | Merger/Acquisition Activities | Call with PN of Skadden regarding real estate issues. |
| Douton | 5/30 | 0.5 | 16 | Merger/Acquisition Activities | Call with Werner and BD regarding sale sources & uses. |
| Douton | 5/30 | 0.5 | 9 | Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 5/30 | 0.5 | 16 | Merger/Acquisition Activities | Call with PN of Skadden regarding real estate issues. |
| Douton | 5/30 | 1.3 | 16 | Merger/Acquisition Activities | Call with potential buyer regarding contract. |
| Douton | 5/31 | 0.5 | 22 | POR Negotiations | Call with MM of WF&G regarding POR. |
| Douton | 5/31 | 0.5 | 3 | Fee Applications | Call with NA regarding fee issues. |
| Douton | 6/1 | 1.0 | 16 | Merger/Acquisition Activities | Revisions to sale timeline. |
| Douton | 6/1 | 0.5 | 9 | Internal Meetings/Calls | Call with MF of WF&G regarding case status. |
| Douton | 6/1 | 0.5 | 22 | POR Negotiations | Call with MM of WF&G regarding POR. |
| Douton | 6/1 | 1.0 | 2 | Court Hearings/Filings | Review of Lettieri's carve out motion. |
| Douton | 6/4 | 0.5 | 22 | POR Negotiations | Call with MM of WF&G regarding POR. |
| Douton | 6/4 | 0.8 | 3 | Fee Applications | Call with SV of D&P regarding fee objection. |
| Douton | 6/4 | 1.5 | 16 | Merger/Acquisition Activities | Calls with potential real estate investors. |
| Douton | 6/4 | 0.5 | 16 | Merger/Acquisition Activities | Revisions to sale timeline. |
| Douton | 6/5 | 1.0 | 16 | Merger/Acquisition Activities | Calls with potential real estate investors. |

## Summary of Time Records  (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | | Project | | Explanation |
|---|---|---|---|---|---|---|
| Douton | 6/5 | 0.5 | 16 | Merger/Acquisition Activities | | Call with PN of Skadden regarding real estate issues. |
| Douton | 6/6 | 1.5 | 16 | Merger/Acquisition Activities | | Review of sale agreement markup. |
| Douton | 6/6 | 1.3 | 16 | Merger/Acquisition Activities | | Review of and revisions to bid procedures. |
| Douton | 6/6 | 1.0 | 16 | Merger/Acquisition Activities | | Review of and revisions to RFP letter. |
| Douton | 6/7 | 1.0 | 16 | Merger/Acquisition Activities | | Call with LF of Werner regarding sale issues. |
| Douton | 6/7 | 0.5 | 16 | Merger/Acquisition Activities | | Call with MF of WF&G regarding case status. |
| Douton | 6/7 | 0.5 | 16 | Merger/Acquisition Activities | | Call with LP of WF&G regarding real estate issues. |
| Douton | 6/8 | 1.5 | 16 | Merger/Acquisition Activities | | Call with potential buyer and PN of Skadden regarding contract. |
| Douton | 6/8 | 0.8 | 16 | Merger/Acquisition Activities | | Call with potential buyer regarding contract. |
| Douton | 6/8 | 2.0 | 21 | Discl. Statement/POR Preparation | | Review of disclosure statement. |
| Douton | 6/8 | 1.0 | 3 | Fee Applications | | Review of fee issue analysis. |
| **Douton** | **Total** | **145.8** | | | | |

## Summary of Time Records (April 1, 2007 – June 8, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Orellana | 4/2 | 1.50 | Bank Group - Calls/Meetings/Discussions | Call with BD regarding contracts |
| Orellana | 4/2 | 1.75 | Merger/Acquisition Activities | Calls regarding sale process and CA's with interested parties |
| Orellana | 4/2 | 1.00 | Internal Meetings/Calls | Call with GK regarding stalking horse bid |
| Orellana | 4/3 | 1.75 | Merger/Acquisition Activities | Calls regarding sale process and CA's with interested parties |
| Orellana | 4/3 | 1.25 | Financial Analysis/Modelling | Reviewed real estate analysis |
| Orellana | 4/3 | 1.00 | Creditor Ctte. - Calls/Meetings/Discussions | Call to provide Jefferies an update on sale process |
| Orellana | 4/4 | 0.75 | Financial Due Diligence | Review of KPI's |
| Orellana | 4/4 | 1.00 | Internal Meetings/Calls | Internal call regarding Chicago |
| Orellana | 4/9 | 1.00 | Internal Meetings/Calls | Internal meeting with BD and BA regarding various open items |
| Orellana | 4/9 | 4.50 | Merger/Acquisition Activities | Review of TCW proposal |
| Orellana | 4/10 | 4.00 | Merger/Acquisition Activities | Review of TCW proposal and preparation of Board materials |
| Orellana | 4/10 | 1.50 | Bank Group - Calls/Meetings/Discussions | Call regarding executory contracts with BD and Werner |
| Orellana | 4/11 | 0.75 | Bank Group - Calls/Meetings/Discussions | Weekly cash call with AKM |
| Orellana | 4/11 | 1.00 | Internal Meetings/Calls | Call regarding Chicago process |
| Orellana | 4/11 | 0.75 | Internal Meetings/Calls | Internal meeting |
| Orellana | 4/11 | 1.50 | Merger/Acquisition Activities | Reviewed markup of Board presentation |
| Orellana | 4/12 | 2.00 | Bank Group - Calls/Meetings/Discussions | Update regarding sale process |
| Orellana | 4/12 | 5.00 | General Presentation Preparation | Worked on Board presentation |
| Orellana | 4/13 | 0.75 | Bank Group - Calls/Meetings/Discussions | Weekly cash call with AKM |
| Orellana | 4/13 | 5.00 | General Presentation Preparation | Worked on Board presentation / analysis of TCW proposal |
| Orellana | 4/16 | 1.50 | Internal Meetings/Calls | Internal call regarding various issues |
| Orellana | 4/16 | 1.25 | Other | Review of management option package proposal |
| Orellana | 4/16 | 1.00 | Merger/Acquisition Activities | Review of BD proposal financing commitments |
| Orellana | 4/16 | 0.50 | Financial Due Diligence | Review of KPI's |
| Orellana | 4/17 | 1.25 | Bank Group - Calls/Meetings/Discussions | Call regarding insurance |
| Orellana | 4/17 | 2.00 | Merger/Acquisition Activities | Review of BD proposal |
| Orellana | 4/18 | 0.75 | Financial Due Diligence | Review of KPI's |
| Orellana | 4/18 | 1.25 | Internal Meetings/Calls | Internal meeting regarding various issues |
| Orellana | 4/19 | 1.25 | Financial Analysis/Modelling | Fee analysis |
| Orellana | 4/19 | 1.50 | Fee Applications | March fee app |

## Summary of Time Records (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | Category | | Explanation |
|---|---|---|---|---|---|
| Orellana | 4/20 | 2.25 | 17 | Financial Analysis/Modelling | Purchase price analysis |
| Orellana | 4/20 | 1.25 | 18 | Interested Party Calls | Call with B of A |
| Orellana | 4/23 | 1.25 | 17 | Financial Analysis/Modelling | Revised fee analysis |
| Orellana | 4/23 | 1.75 | 3 | Fee Applications | March fee app |
| Orellana | 4/23 | 1.75 | 17 | Financial Analysis/Modelling | Purchase price analysis |
| Orellana | 4/24 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Board call |
| Orellana | 4/25 | 1.50 | 3 | Fee Applications | March fee app |
| Orellana | 4/25 | 1.00 | 9 | Internal Meetings/Calls | Call with Tim/Lewis |
| Orellana | 4/25 | 0.75 | 9 | Internal Meetings/Calls | Call with AK from LM&CO |
| Orellana | 4/26 | 2.25 | 3 | Fee Applications | Final fee app and fee analysis |
| Orellana | 4/30 | 2.00 | 3 | Fee Applications | Rothschild fee summary |
| Orellana | 4/30 | 2.00 | 17 | Financial Analysis/Modelling | Revised recovery analysis |
| Orellana | 5/1 | 1.00 | 17 | Financial Analysis/Modelling | Rothschild fee liability estimate for GK |
| Orellana | 5/2 | 3.00 | 3 | Fee Applications | March/April fee apps |
| Orellana | 5/6 | 3.00 | 3 | Fee Applications | April fee app |
| Orellana | 5/14 | 1.50 | 3 | Fee Applications | Revisions to April fee app |
| Orellana | 5/30 | 2.00 | 16 | Merger/Acquisition Activities | Revisions to Chicago RFP |
| Orellana | 5/17 | 2.0 | 3 | Fee Applications | Review analysis of fees paid versus earned |
| Orellana | 5/19 | 2.0 | 3 | Fee Applications | Review analysis of carve-out fees |
| Orellana | 5/27 | 2.0 | 3 | Fee Applications | Revisions to fee app |
| Orellana | 6/4 | 2.0 | 22 | POR Negotiations | Revisions to Chicago Contact Log |
| Orellana | 6/6 | 1.0 | 16 | Merger/Acquisition Activities | Revisions to RFP letter |
| Orellana | 6/7 | 2.0 | 16 | Merger/Acquisition Activities | Revisions and emails regarding RFP for Chicago Sale |
| Orellana | 6/8 | 2.0 | 16 | Merger/Acquisition Activities | Call with potential buyer regarding Chicago |
| Orellana | 5/30 | 2.00 | 16 | Merger/Acquisition Activities | Revisions to Chicago RFP |
| Orellana | Total | 94.75 | | | |

## Summary of Time Records  (April 1, 2007 - June 8, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 4/1 | 2.00 | 3 Fee Applications | Revised February fee app |
| Adamczyk | 4/1 | 3.00 | 16 Merger/Acquisition Activities | Various analyses of APA |
| Adamczyk | 4/2 | 0.75 | 10 Bank Group - Calls/Meetings/Discussions | Call with BD regarding contracts |
| Adamczyk | 4/2 | 1.50 | 16 Merger/Acquisition Activities | Calls regarding sale process and CA's with interested parties |
| Adamczyk | 4/2 | 0.50 | 9 Internal Meetings/Calls | Call with GK regarding stalking horse bid |
| Adamczyk | 4/3 | 1.00 | 16 Merger/Acquisition Activities | Calls regarding sale process and CA's with interested parties |
| Adamczyk | 4/3 | 0.75 | 17 Financial Analysis/Modelling | Reviewed real estate analysis |
| Adamczyk | 4/3 | 0.75 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call to provide Jefferies an update on sale process |
| Adamczyk | 4/9 | 0.50 | 9 Internal Meetings/Calls | Internal call regarding Chicago |
| Adamczyk | 4/9 | 4.00 | 9 Internal Meetings/Calls | Internal meeting with BD and CO regarding various open items |
| Adamczyk | 4/9 | 3.75 | 16 Merger/Acquisition Activities | Review of TCW proposal |
| Adamczyk | 4/10 | 1.25 | 16 Merger/Acquisition Activities | Review of TCW proposal and preparation of Board materials |
| Adamczyk | 4/10 | 0.50 | 10 Bank Group - Calls/Meetings/Discussions | Call regarding executory contracts with BD and Werner |
| Adamczyk | 4/11 | 0.75 | 10 Bank Group - Calls/Meetings/Discussions | Weekly cash call with AKM |
| Adamczyk | 4/11 | 0.50 | 9 Internal Meetings/Calls | Call regarding Chicago process |
| Adamczyk | 4/11 | 1.25 | 9 Internal Meetings/Calls | Internal meeting |
| Adamczyk | 4/11 | 1.75 | 16 Merger/Acquisition Activities | Reviewed markup of Board presentation |
| Adamczyk | 4/12 | 4.00 | 10 Bank Group - Calls/Meetings/Discussions | Update regarding sale process |
| Adamczyk | 4/12 | 0.50 | 18 General Presentation Preparation | Worked on Board presentation |
| Adamczyk | 4/13 | 4.00 | 10 Bank Group - Calls/Meetings/Discussions | Weekly cash call with AKM |
| Adamczyk | 4/13 | 6.00 | 18 General Presentation Preparation | Worked on Board presentation / analysis of TCW proposal |
| Adamczyk | 4/13 | 1.25 | 18 General Presentation Preparation | Worked on Board presentation / analysis of TCW proposal |
| Adamczyk | 4/14 | 1.00 | 9 Internal Meetings/Calls | Internal call regarding various issues |
| Adamczyk | 4/16 | 0.75 | 24 Other | Review of management option package proposal |
| Adamczyk | 4/16 | 1.00 | 16 Merger/Acquisition Activities | Review of BD proposal financing commitments |
| Adamczyk | 4/16 | 1.00 | 10 Bank Group - Calls/Meetings/Discussions | Call regarding insurance |
| Adamczyk | 4/17 | 1.00 | 8 Other Financing | Lender and Legal due diligence |
| Adamczyk | 4/18 | 1.00 | 24 Other | Updated contact log for sale process |

## Summary of Time Records  (April 1, 2007 – June 8, 2007)

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Adamczyk | 4/18 | 2.00 | 18 General Presentation Preparation | Updated board presentation |
| Adamczyk | 4/19 | 3.00 | 18 General Presentation Preparation | Revised Board presentation |
| Adamczyk | 4/19 | 1.00 | 16 Merger/Acquisition Activities | Updated contact log for sale process |
| Adamczyk | 4/19 | 1.00 | 24 Other | Updated data room |
| Adamczyk | 4/20 | 2.00 | 24 Other | Updated data room |
| Adamczyk | 4/20 | 1.00 | 16 Merger/Acquisition Activities | Sent CA's and information re: Chicago sale process |
| Adamczyk | 4/20 | 1.00 | 16 Merger/Acquisition Activities | Process new CA's for Chicago sale process information |
| Adamczyk | 4/21 | 1.00 | 18 General Presentation Preparation | Revised Board presentation |
| Adamczyk | 4/23 | 2.00 | 18 General Presentation Preparation | Revised Board presentation |
| Adamczyk | 4/23 | 6.00 | 18 General Presentation Preparation | Updated board presentation for consensual proposal |
| Adamczyk | 4/23 | 2.00 | 4 Financial Due Diligence | Reviewed consensual proposal for sale |
| Adamczyk | 4/24 | 7.00 | 18 General Presentation Preparation | Revised updated board presentation for revised sale |
| Adamczyk | 4/24 | 1.00 | 14 Board - Calls/Meetings/Discussions | WHPA Board call |
| Adamczyk | 4/25 | 2.00 | 8 Other Financing | Lender due diligence |
| Adamczyk | 4/25 | 2.00 | 17 Financial Analysis/Modelling | Worked on recovery analysis |
| Adamczyk | 4/25 | 1.00 | 3 Fee Applications | Revised fee apps and hours |
| Adamczyk | 4/26 | 2.00 | 8 Other Financing | Lender due diligence |
| Adamczyk | 4/26 | 1.00 | 24 Other | Updated data room |
| Adamczyk | 4/27 | 2.00 | 15 Interested Party Calls | Calls with M&E liquidators re: updated process |
| Adamczyk | 4/27 | 2.00 | 8 Other Financing | Lender due diligence |
| Adamczyk | 4/28 | 1.00 | 8 Other Financing | Lender due diligence |
| Adamczyk | 4/28 | 1.00 | 3 Fee Applications | Worked on fee apps |
| Adamczyk | 4/30 | 1.00 | 3 Fee Applications | Worked on fee app |
| Adamczyk | 5/1 | 2.0 | 18 General Presentation Preparation | Revisions to sale presentation |
| Adamczyk | 5/10 | 1.0 | 3 Fee Applications | Review of Fee objection |
| Adamczyk | 5/10 | 1.0 | 3 Fee Applications | Prior materials for discovery related to fee objection |
| Adamczyk | 5/11 | 2.0 | 3 Fee Applications | Fee app analysis of fees and fees and owed |
| Adamczyk | 5/15 | 2.0 | 3 Fee Applications | Revisions to fee app |
| Adamczyk | 5/17 | 2.0 | 3 Fee Applications | Analysis of fees paid versus earned |
| Adamczyk | 5/19 | 2.0 | 3 Fee Applications | Analysis of carve out fees |
| Adamczyk | 5/27 | 2.0 | 3 Fee Applications | Revisions to fee app |
| Adamczyk | 6/4 | 2.0 | 22 POR Negotiations | Revisions to Chicago Contact Log |
| Adamczyk | 6/6 | 1.5 | 16 Merger/Acquisition Activities | Revisions to RFP letter |
| Adamczyk | 6/7 | 2.0 | 16 Merger/Acquisition Activities | Revisions and emails regarding RFP for Chicago Sale |
| Adamczyk | 6/8 | 2.0 | 16 Merger/Acquisition Activities | Call with potential buyer regarding Chicago |
| Adamczyk | Total | 112.5 | | |